

A Brambles Company

**CHEP USA**
8517 South Park Circle
Orlando, FL 32819-9040

March 17, 2016

***Via Federal Express***

Ms. Rivkah Jaff, Esquire
The Law Firm of J.H. Zidell
300 71st Street #605
Miami Beach, FL 33141

   Re: Medardo Kauffman Barea, et al. v. Miami Used Pallets, Corp. and Roberto
      Rodriguez Ramos

Dear Ms. Jaff:

   Enclosed please find the Affidavit of Daniel Gormley in the above referenced
matter.

       Regards,

       Pam Bloom
       Paralegal

Enclosure
cc:  William Dunn, Counsel

## IN THE UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF FLORIDA

| | |
|---|---|
| MEDARDO KAUFFMAN BAREA, et al., | **AFFIDAVIT OF DANIEL GORMLEY** |
| Plaintiffs, | |
| v. | Case No. 15-CV-22087-RNS |
| MIAMI USED PALLETS, CORP. and ROBERTO RODRIGUEZ RAMOS, | |
| Defendants. | |

I, DANIEL GORMLEY, being duly sworn on oath, state as follows:

1.      I am over the age of eighteen, have personal knowledge of the matters contained within this affidavit and could competently testify thereto if called upon to do so in open court.

2.      I am currently the Vice President of Asset Control for CHEP USA ("CHEP").  In this position, I am responsible for, among other things, maintaining control of and recovering CHEP's proprietary "blue" wooden block pallets ("CHEP Pallets").

3.      CHEP is in the pallet pooling business and rents (not sells) CHEP Pallets to manufacturers to use as a platform for moving their goods in commerce.  CHEP retains exclusive ownership rights in all of its pallets at all times.  CHEP Pallets may never be legally bought or sold.  CHEP marks its pallets with distinctive blue paint on all vertical edges along with its trademark/logo and the statement "Property of CHEP."  These markings put those who might come into possession of CHEP pallets on notice that the pallets belong, at all times, to CHEP.

4.      CHEP has several million of its pallets circulating in commerce throughout the United States, including Florida, at any time.

5.      CHEP's manufacturer customers load their goods onto CHEP Pallets for shipment to retailers/distributors.   Once the goods have been emptied by a retailer/distributor, the retailer/distributor will return the CHEP Pallets to CHEP or CHEP will collect them.

6.      Empty CHEP Pallets are returned to a CHEP service center to be inspected and, if needed, repaired/conditioned before being issued again to CHEP's manufacturer customers. CHEP will continuously reuse a CHEP Pallet for years on end so long as the pallet can meet CHEP's internal specification for use.

7.      The life of a CHEP Pallet commences when it is assembled at a production plant. CHEP Pallets are composed of wood, nails and screws.  CHEP currently assembles CHEP Pallets at plants in Mississippi and Alabama.

8.      From time to time, CHEP Pallets fall out of the possession of manufacturers and retailers/distributors ("Strays").  Strays are often collected by pallet recyclers.

9.      In order to assist with the recovery of its property, CHEP established an Asset Recovery Program ("ARP").  Pursuant to the ARP, CHEP will pay a per pallet fee of $2.25 (plus a fuel surcharge) to pallet recyclers that return Stray CHEP Pallets to a CHEP service center.

10.      Florida Used Pallets Inc. ("FUPI"), 772 N.W. 22nd Street, Miami, Florida 33127, participates in CHEP's ARP.  Roberto Rodriguez Ramos has presented himself to CHEP as the owner of this business, and FUPI's CHEP global identification number is 4000113812.  FUPI has returned CHEP Pallets to the CHEP service centers in Miami, Florida and Pompano Beach, Florida during the period 2008 – 2016.

11.     Attached as <u>Exhibit A</u> is a spreadsheet that contains CHEP's historical record of CHEP Pallet returns by FUPI (column C) and payments by CHEP for such returns (column D). Payments were made by CHEP via direct deposit to FUPI's Wachovia bank account.

_____

DANIEL GORMLEY

STATE OF FLORIDA, USA
COUNTY OF ORANGE

Subscribed and sworn to before me this 17th day of March, 2016, by Daniel Gormley, who is personally known to me.

_____

Pam B. Bloom, Notary Public
Notary Commission No.  EE213353
My Commission Expires:  November 1, 2016

PAM BLOOM
MY COMMISSION # EE 213353
EXPIRES: November 1, 2016
Bonded Thru Notary Public Underwriters

3

# EXHIBIT A
## Stray CHEP Pallet Returns by FUPI and Payments

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 7/2/2008 | 4000113812 | USM6 | 360 | $ 975.60 | 360@2.25/5278/360@0.46 | 7/16/2008 | 7/18/2008 |
| 7/7/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5278/342@0.46 | 7/16/2008 | 7/18/2008 |
| 7/7/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5278/342@0.46 | 7/16/2008 | 7/18/2008 |
| 7/10/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5278/342@0.46 | 7/16/2008 | 7/18/2008 |
| 7/14/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5385/342@0.46 | 8/13/2008 | 8/15/2008 |
| 7/18/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5385/342@0.46 | 8/13/2008 | 8/15/2008 |
| 7/19/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5385/342@0.46 | 8/13/2008 | 8/15/2008 |
| 7/24/2008 | 4000113812 | USM6 | 460 | $ 1,246.60 | 460@2.25/5385/460@0.43 | 8/13/2008 | 8/15/2008 |
| 7/28/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5385/342@0.46 | 8/13/2008 | 8/15/2008 |
| 7/30/2008 | 4000113812 | USM6 | 342 | $ 926.82 | 342@2.25/5385/342@0.46 | 8/13/2008 | 8/15/2008 |
| 8/7/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5385/460@0.43 | 8/13/2008 | 8/15/2008 |
| 8/8/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5385/460@0.43 | 8/13/2008 | 8/15/2008 |
| 8/8/2008 | 4000113812 | USM6 | 180 | $ 482.40 | 180@2.25/5389A/180@0.43 | 1/14/2009 | 1/16/2009 |
| 8/13/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/14/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/15/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/20/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/21/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/25/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/27/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5389/460@0.43 | 9/3/2008 | 9/5/2008 |
| 8/29/2008 | 4000113812 | USM6 | 460 | $ 1,232.80 | 460@2.25/5428/460@0.43 | 9/23/2008 | 9/26/2008 |
| 9/2/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/3/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/4/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/8/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/11/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/12/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/15/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/17/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/18/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5428/360@0.37 | 9/23/2008 | 9/26/2008 |
| 9/22/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5517/360@0.37 | 10/20/2008 | 10/24/2008 |
| 9/23/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5481/360@0.37 | 11/12/2008 | 11/14/2008 |
| 9/24/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5517/360@0.37 | 10/20/2008 | 10/24/2008 |
| 9/29/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5517/360@0.37 | 10/20/2008 | 10/24/2008 |
| 9/29/2008 | 4000113812 | USM6 | 360 | $ 943.20 | 360@2.25/5517/360@0.37 | 10/20/2008 | 10/24/2008 |
| 10/2/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5517/360@0.34 | 10/20/2008 | 10/24/2008 |
| 10/3/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5517/360@0.34 | 10/20/2008 | 10/24/2008 |
| 10/7/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5517/360@0.34 | 10/20/2008 | 10/24/2008 |
| 10/9/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5522/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/13/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5526/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/15/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5534/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/17/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5536/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/21/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5540/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/22/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5543/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/23/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5545/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/27/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5549/360@0.34 | 11/12/2008 | 11/14/2008 |
| 10/29/2008 | 4000113812 | USM6 | 360 | $ 932.40 | 360@2.25/5558/360@0.34 | 11/12/2008 | 11/14/2008 |
| 11/3/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5563/360@0.22 | 11/12/2008 | 11/14/2008 |
| 11/4/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5568/360@0.22 | 11/12/2008 | 11/14/2008 |
| 11/6/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5570/360@0.22 | 11/12/2008 | 11/14/2008 |
| 11/10/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5581/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/11/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5585/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/12/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5588/360@0.22 | 12/17/2008 | 12/19/2008 |
| 11/17/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5594/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/21/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5605/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/24/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5612/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/25/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5617/360@0.22 | 12/17/2008 | 12/19/2008 |
| 11/27/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5623/360@0.22 | 12/23/2008 | 12/26/2008 |
| 11/28/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5626/360@0.22 | 12/23/2008 | 12/26/2008 |
| 12/1/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5631/360@0.16 | 12/17/2008 | 12/19/2008 |
| 11/19/2008 | 4000113812 | USM6 | 360 | $ 889.20 | 360@2.25/5601/360@0.22 | 12/17/2008 | 12/19/2008 |
| 12/3/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5638/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/4/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5643/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/5/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5647/360@0.16 | 12/17/2008 | 12/19/2008 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 12/8/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5649/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/10/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5654/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/15/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5667/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/17/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5672/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/19/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5681/360@0.16 | 12/23/2008 | 12/26/2008 |
| 12/20/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5727/360@0.16 | 1/21/2009 | 1/23/2009 |
| 12/24/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/568/360@0.16 | 1/7/2009 | 1/9/2009 |
| 12/24/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5699/360@0.16 | 1/7/2009 | 1/9/2009 |
| 12/26/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5693/360@0.16 | 1/7/2009 | 1/9/2009 |
| 12/29/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/5727/360@0.16 | 1/21/2009 | 1/23/2009 |
| 12/31/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/570/360@0.16 | 1/7/2009 | 1/9/2009 |
| 12/31/2008 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/569/360@0.16 | 1/7/2009 | 1/9/2009 |
| 1/2/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5702/360@0.11 | 2/11/2009 | 2/13/2009 |
| 1/5/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/6/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/8/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/9/2009 | 4000113812 | USM6 | 200 | $ 472.00 | 200@2.25/5727/200@0.11 | 1/21/2009 | 1/23/2009 |
| 1/9/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/12/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/13/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/15/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/16/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5727/360@0.11 | 1/21/2009 | 1/23/2009 |
| 1/19/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5745/360@0.11 | 1/28/2009 | 1/30/2009 |
| 1/20/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5745/360@0.11 | 1/28/2009 | 1/30/2009 |
| 1/20/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5745/360@0.11 | 1/28/2009 | 1/30/2009 |
| 1/22/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5745/360@0.11 | 1/28/2009 | 1/30/2009 |
| 1/26/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5747/360@0.11 | 2/3/2009 | 2/6/2009 |
| 1/28/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5756/360@0.11 | 2/3/2009 | 2/6/2009 |
| 1/28/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5757/360@0.11 | 2/3/2009 | 2/6/2009 |
| 1/28/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5760/360@0.11 | 2/11/2009 | 2/13/2009 |
| 1/29/2009 | 4000113812 | USM6 | 360 | $ 849.60 | 360@2.25/5763/360@0.11 | 2/11/2009 | 2/13/2009 |
| 2/3/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5766/360@0.1 | 2/11/2009 | 2/13/2009 |
| 2/5/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5771/360@0.1 | 2/11/2009 | 2/13/2009 |
| 2/6/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5773/360@0.1 | 2/11/2009 | 2/13/2009 |
| 2/10/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5776/360@0.1 | 2/17/2009 | 2/20/2009 |
| 2/10/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5785/360@0.1 | 3/4/2009 | 3/6/2009 |
| 2/12/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5794/360@0.1 | 2/17/2009 | 2/20/2009 |
| 2/16/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5797/360@0.1 | 3/4/2009 | 3/6/2009 |
| 2/17/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5802/360@0.1 | 3/4/2009 | 3/6/2009 |
| 2/19/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5803/360@0.1 | 3/4/2009 | 3/6/2009 |
| 2/23/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5808/360@0.1 | 3/11/2009 | 3/13/2009 |
| 2/26/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5814/360@0.1 | 3/11/2009 | 3/13/2009 |
| 3/2/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5819/360@0.08 | 3/11/2009 | 3/13/2009 |
| 3/4/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5822/360@0.08 | 3/11/2009 | 3/13/2009 |
| 3/5/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5823/360@0.08 | 3/11/2009 | 3/13/2009 |
| 3/6/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5828/360@0.08 | 3/18/2009 | 3/20/2009 |
| 3/10/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5833/360@0.08 | 3/18/2009 | 3/20/2009 |
| 3/11/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5834/360@0.08 | 3/18/2009 | 3/20/2009 |
| 3/12/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5837/360@0.08 | 3/18/2009 | 3/20/2009 |
| 3/16/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5840/360@0.08 | 3/25/2009 | 3/27/2009 |
| 3/17/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5843/360@0.08 | 3/25/2009 | 3/27/2009 |
| 3/18/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5844/360@0.08 | 3/25/2009 | 3/27/2009 |
| 3/19/2009 | 4000113812 | USM5 | 360 | $ 838.80 | 360@2.25/5848/360@0.08 | 3/25/2009 | 3/27/2009 |
| 3/20/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5849/360@0.08 | 3/25/2009 | 3/27/2009 |
| 3/23/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5853/360@0.08 | 4/8/2009 | 4/10/2009 |
| 3/24/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5856/360@0.08 | 4/8/2009 | 4/10/2009 |
| 3/26/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5861/360@0.08 | 4/8/2009 | 4/10/2009 |
| 3/27/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5865/360@0.08 | 4/8/2009 | 4/10/2009 |
| 3/30/2009 | 4000113812 | USM6 | 360 | $ 838.80 | 360@2.25/5867/360@0.08 | 4/8/2009 | 4/10/2009 |
| 3/31/2009 | 4000113812 | USM6 | 98 | $ 228.34 | 98@2.25/5872/98@0.08 | 4/8/2009 | 4/10/2009 |
| 3/31/2009 | 4000113812 | USM6 | 262 | $ 610.46 | 262@2.25/5872/262@0.08 | 4/8/2009 | 4/10/2009 |
| 4/2/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5877/360@0.1 | 4/8/2009 | 4/10/2009 |
| 4/3/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5882/360@0.1 | 4/8/2009 | 4/10/2009 |
| 4/6/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5886/360@0.1 | 4/22/2009 | 4/24/2009 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 4/8/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5894/360@0.1 | 4/22/2009 | 4/24/2009 |
| 4/10/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5903/360@0.1 | 4/22/2009 | 4/24/2009 |
| 4/13/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5905/360@0.1 | 4/28/2009 | 5/1/2009 |
| 4/13/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5906/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/15/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5911/360@0.1 | 4/28/2009 | 5/1/2009 |
| 4/17/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5915/360@0.1 | 4/28/2009 | 5/1/2009 |
| 4/20/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5917/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/22/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5924/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/22/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5925/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/23/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5931/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/24/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5932/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/27/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5938/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/29/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5946/360@0.1 | 5/6/2009 | 5/8/2009 |
| 4/30/2009 | 4000113812 | USM6 | 360 | $ 846.00 | 360@2.25/5951/360@0.1 | 5/6/2009 | 5/8/2009 |
| 5/4/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5952/360@0.09 | 5/13/2009 | 5/15/2009 |
| 5/5/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5955/360@0.09 | 5/13/2009 | 5/15/2009 |
| 5/6/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5961/360@0.09 | 5/13/2009 | 5/15/2009 |
| 5/7/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5963/360@0.09 | 5/13/2009 | 5/15/2009 |
| 5/8/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5967/360@0.09 | 5/13/2009 | 5/15/2009 |
| 5/11/2009 | 4000113812 | USM6 | 355 | $ 842.40 | 360@2.25/5972/360@0.09 | 5/27/2009 | 5/29/2009 |
| 5/13/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5977/360@0.09 | 5/27/2009 | 5/29/2009 |
| 5/13/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5978/360@0.09 | 5/27/2009 | 5/29/2009 |
| 5/15/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5986/360@0.09 | 5/27/2009 | 5/29/2009 |
| 5/18/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5988/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/19/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5993/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/19/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5989/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/20/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5995/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/20/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/5997/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/22/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6001/360@0.09 | 5/29/2009 | 6/5/2009 |
| 5/26/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6003/360@0.09 | 6/2/2009 | 6/5/2009 |
| 5/26/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6002/360@0.09 | 6/2/2009 | 6/4/2009 |
| 5/27/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6007/360@0.09 | 6/2/2009 | 6/5/2009 |
| 5/28/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6012/360@0.09 | 6/2/2009 | 6/5/2009 |
| 5/29/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6016/360@0.09 | 6/2/2009 | 6/5/2009 |
| 5/29/2009 | 4000113812 | USM6 | 360 | $ 842.40 | 360@2.25/6017/360@0.09 | 6/2/2009 | 6/5/2009 |
| 6/1/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6020/360@0.12 | 6/9/2009 | 6/12/2009 |
| 6/1/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6021/360@0.12 | 6/9/2009 | 6/12/2009 |
| 6/4/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6028/360@0.12 | 6/9/2009 | 6/12/2009 |
| 6/5/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6030/360@0.12 | 6/9/2009 | 6/12/2009 |
| 6/8/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6032/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/8/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6033/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/9/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6035/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/10/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6038/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/11/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6042/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/12/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6046/360@0.12 | 6/16/2009 | 6/19/2009 |
| 6/15/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6052/360@0.12 | 6/23/2009 | 6/26/2009 |
| 6/16/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6054/360@0.12 | 6/23/2009 | 6/26/2009 |
| 6/17/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6056/360@0.12 | 6/23/2009 | 6/26/2009 |
| 6/18/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6057/360@0.12 | 6/23/2009 | 6/26/2009 |
| 6/19/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6059/360@0.12 | 6/23/2009 | 6/26/2009 |
| 6/22/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6064/360@0.12 | 6/30/2009 | 7/3/2009 |
| 6/23/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6066/360@0.12 | 6/30/2009 | 7/3/2009 |
| 6/24/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6072/360@0.12 | 6/30/2009 | 7/3/2009 |
| 6/25/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6076/360@0.12 | 6/30/2009 | 7/3/2009 |
| 6/26/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6077/360@0.12 | 6/30/2009 | 7/3/2009 |
| 6/29/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6086/360@0.12 | 7/7/2009 | 7/10/2009 |
| 6/30/2009 | 4000113812 | USM6 | 360 | $ 853.20 | 360@2.25/6089/360@0.12 | 7/7/2009 | 7/10/2009 |
| 7/1/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6092/360@0.15 | 7/7/2009 | 7/10/2009 |
| 7/2/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6093/360@0.15 | 7/7/2009 | 7/10/2009 |
| 7/3/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6095/360@0.15 | 7/7/2009 | 7/10/2009 |
| 7/6/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6098/360@0.15 | 7/15/2009 | 7/17/2009 |
| 7/7/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6100/360@0.15 | 7/15/2009 | 7/17/2009 |
| 7/8/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6105/360@0.15 | 7/15/2009 | 7/17/2009 |
| 7/9/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6109/360@0.15 | 7/15/2009 | 7/17/2009 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 7/10/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6110/360@0.15 | 7/15/2009 | 7/17/2009 |
| 7/13/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6114/360@0.15 | 7/21/2009 | 7/24/2009 |
| 7/14/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6117/360@0.15 | 7/21/2009 | 7/24/2009 |
| 7/16/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6122/360@0.15 | 7/21/2009 | 7/24/2009 |
| 7/17/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6123/360@0.15 | 7/21/2009 | 7/24/2009 |
| 7/20/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6125/360@0.15 | 7/27/2009 | 7/31/2009 |
| 7/21/2009 | 4000113812 | USM6 | 93 | $ 223.20 | 93@2.25/6130/93@0.15 | 7/27/2009 | 7/31/2009 |
| 7/22/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6132/360@0.15 | 7/27/2009 | 7/31/2009 |
| 7/23/2009 | 4000113812 | USM6 | 106 | $ 254.40 | 106@2.25/6135/106@0.15 | 7/27/2009 | 7/31/2009 |
| 7/24/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6137/360@0.15 | 7/28/2009 | 7/31/2009 |
| 7/27/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6140/360@0.15 | 8/4/2009 | 8/7/2009 |
| 7/28/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6141/360@0.15 | 8/4/2009 | 8/7/2009 |
| 7/29/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6148/360@0.15 | 8/4/2009 | 8/7/2009 |
| 7/30/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6149/360@0.15 | 8/4/2009 | 8/7/2009 |
| 8/5/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6156/360@0.15 | 8/11/2009 | 8/14/2009 |
| 8/6/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6164/360@0.15 | 8/11/2009 | 8/14/2009 |
| 8/7/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6168/360@0.15 | 8/11/2009 | 8/14/2009 |
| 8/10/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6170/360@0.15 | 8/25/2009 | 8/28/2009 |
| 8/11/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6172/360@0.15 | 8/25/2009 | 8/28/2009 |
| 8/13/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6175/360@0.15 | 8/25/2009 | 8/28/2009 |
| 8/17/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6179/360@0.15 | 8/25/2009 | 8/28/2009 |
| 8/19/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6188/360@0.15 | 9/2/2009 | 9/4/2009 |
| 8/20/2009 | 4000113812 | USM6 | 143 | $ 343.20 | 143@2.25/6193/143@0.15 | 8/25/2009 | 8/28/2009 |
| 8/24/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6194/360@0.15 | 9/2/2009 | 9/4/2009 |
| 8/25/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6198/360@0.15 | 9/2/2009 | 9/4/2009 |
| 8/27/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6203/360@0.15 | 9/2/2009 | 9/4/2009 |
| 8/31/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6205/360@0.15 | 9/28/2009 | 10/2/2009 |
| 9/1/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6207/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/3/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6211/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/8/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6214/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/8/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6216/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/9/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6220/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/11/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6227/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/14/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6228/360@0.16 | 9/22/2009 | 9/25/2009 |
| 9/16/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6231/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/17/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6233/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/18/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6236/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/22/2009 | 4000113812 | USM6 | 80 | $ 192.80 | 80@2.25/6235/80@0.16 | 9/28/2009 | 10/2/2009 |
| 9/24/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6246/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/25/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6249/360@0.16 | 9/28/2009 | 10/2/2009 |
| 9/28/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6252/360@0.16 | 10/6/2009 | 10/13/2009 |
| 9/30/2009 | 4000113812 | USM6 | 360 | $ 867.60 | 360@2.25/6255/360@0.16 | 10/6/2009 | 10/9/2009 |
| 10/2/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6261/360@0.15 | 10/6/2009 | 10/13/2009 |
| 10/5/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6263/360@0.15 | 10/13/2009 | 10/16/2009 |
| 10/5/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6265/360@0.15 | 10/13/2009 | 10/16/2009 |
| 10/7/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6270/360@0.15 | 10/13/2009 | 10/16/2009 |
| 10/12/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6274/360@0.15 | 10/20/2009 | 10/23/2009 |
| 10/13/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6279/360@0.15 | 10/20/2009 | 10/23/2009 |
| 10/15/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6283/360@0.15 | 10/20/2009 | 10/23/2009 |
| 10/16/2009 | 4000113812 | USM6 | 80 | $ 192.00 | 80@2.25/6285/80@0.15 | 10/20/2009 | 10/23/2009 |
| 10/19/2009 | 4000113812 | USM6 | 143 | $ 343.20 | 143@2.25/6287/143@0.15 | 10/27/2009 | 10/30/2009 |
| 10/20/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6290/360@0.15 | 10/27/2009 | 10/30/2009 |
| 10/23/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 360@2.25/6295/360@0.15 | 10/27/2009 | 10/30/2009 |
| 10/27/2009 | 4000113812 | USM6 | 204 | $ 489.60 | 6300 | 11/5/2009 | 11/9/2009 |
| 10/29/2009 | 4000113812 | USM6 | 360 | $ 864.00 | 6306 | 11/5/2009 | 11/9/2009 |
| 11/2/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 360@2.25/6309/360@0.18 | 11/10/2009 | 11/13/2009 |
| 11/4/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 360@2.25/6315/360@0.18 | 11/10/2009 | 11/13/2009 |
| 11/9/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 6321 | 11/24/2009 | 11/27/2009 |
| 11/11/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 6327 | 11/24/2009 | 11/27/2009 |
| 11/12/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 360@2.25/6329/360@0.18 | 11/23/2009 | 11/27/2009 |
| 11/16/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 6338 | 11/24/2009 | 11/27/2009 |
| 11/19/2009 | 4000113812 | USM6 | 160 | $ 388.80 | 6346 | 11/24/2009 | 11/27/2009 |
| 11/23/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 6349 | 12/2/2009 | 12/4/2009 |
| 11/24/2009 | 4000113812 | USM6 | 360 | $ 874.80 | 6352 | 12/2/2009 | 12/4/2009 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Posting Date | Clearing |
|---|---|---|---|---|---|---|---|
| 11/27/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6356 | 12/2/2009 | 12/4/2009 |
| 11/30/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6363 | 12/2/2009 | 12/4/2009 |
| 12/4/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6376 | 12/16/2009 | 12/18/2009 |
| 12/9/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6382 | 12/16/2009 | 12/18/2009 |
| 12/10/2009 | USM6 | 40001138112 | 193 | $ 468.99 | 6385 | 12/16/2009 | 12/18/2009 |
| 12/4/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6363 | 12/22/2009 | 12/28/2009 |
| 12/17/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6398 | 12/22/2009 | 12/22/2009 |
| 12/21/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6408 | 1/6/2010 | 1/8/2010 |
| 12/23/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6410 | 1/6/2010 | 1/8/2010 |
| 12/28/2009 | USM6 | 40001138112 | 360 | $ 874.80 | 6412 | 1/6/2010 | 1/8/2010 |
| 12/30/2009 | USM6 | 40001138112 | 359 | $ 727.37 | 6415 | 1/6/2010 | 1/8/2010 |
| 1/4/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6419 | 1/13/2010 | 1/15/2010 |
| 1/6/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6423 | 1/13/2010 | 1/15/2010 |
| 1/8/2010 | USM6 | 40001138112 | 143 | $ 346.06 | 6427 | 1/13/2010 | 1/15/2010 |
| 1/11/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6432 | 1/20/2010 | 1/22/2010 |
| 1/13/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6435 | 1/20/2010 | 1/22/2010 |
| 1/14/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6437 | 1/20/2010 | 1/22/2010 |
| 1/18/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6447 | 2/3/2010 | 2/5/2010 |
| 1/19/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6450 | 2/3/2010 | 2/5/2010 |
| 1/25/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6457 | 2/3/2010 | 2/5/2010 |
| 1/20/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6458 | 2/3/2010 | 2/5/2010 |
| 1/27/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6462 | 2/3/2010 | 2/5/2010 |
| 1/28/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6470 | 2/3/2010 | 2/5/2010 |
| 2/1/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6474 | 2/10/2010 | 2/12/2010 |
| 2/2/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6477 | 2/10/2010 | 2/12/2010 |
| 2/4/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6484 | 2/10/2010 | 2/12/2010 |
| 2/8/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6490 | 2/17/2010 | 2/19/2010 |
| 2/9/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6491 | 2/17/2010 | 2/19/2010 |
| 2/11/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6496 | 2/17/2010 | 2/19/2010 |
| 2/16/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6500 | 2/24/2010 | 2/26/2010 |
| 2/17/2010 | USM6 | 40001138112 | 129 | $ 312.18 | 6509 | 2/24/2010 | 2/26/2010 |
| 2/18/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6507 | 2/24/2010 | 2/26/2010 |
| 2/22/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6513 | 3/3/2010 | 3/5/2010 |
| 2/24/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6521 | 3/3/2010 | 3/5/2010 |
| 2/25/2010 | USM6 | 40001138112 | 360 | $ 871.20 | 6523 | 3/3/2010 | 3/5/2010 |
| 3/1/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6527 | 3/10/2010 | 3/12/2010 |
| 3/2/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6530 | 3/10/2010 | 3/12/2010 |
| 3/4/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6533 | 3/10/2010 | 3/12/2010 |
| 3/8/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6538 | 3/17/2010 | 3/19/2010 |
| 3/10/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6545 | 3/17/2010 | 3/19/2010 |
| 3/15/2010 | USM6 | 40001138112 | 347 | $ 846.68 | 6549 | 3/24/2010 | 3/26/2010 |
| 3/17/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6555 | 3/24/2010 | 3/26/2010 |
| 3/18/2010 | USM6 | 40001138112 | 240 | $ 585.60 | 6557 | 3/24/2010 | 3/26/2010 |
| 3/23/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6664 | 3/31/2010 | 4/2/2010 |
| 3/24/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6669 | 3/31/2010 | 4/2/2010 |
| 3/26/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 5745 | 3/31/2010 | 4/2/2010 |
| 3/31/2010 | USM6 | 40001138112 | 360 | $ 878.40 | 6691 | 4/7/2010 | 4/9/2010 |
| 4/2/2010 | USM6 | 40001138112 | 123 | $ 301.35 | 6698 | 4/7/2010 | 4/9/2010 |
| 4/5/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6608 | 4/14/2010 | 4/16/2010 |
| 4/7/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6611 | 4/14/2010 | 4/16/2010 |
| 4/9/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6614 | 4/14/2010 | 4/16/2010 |
| 4/14/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6631 | 4/21/2010 | 4/23/2010 |
| 4/20/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6642 | 4/21/2010 | 4/23/2010 |
| 4/19/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6649 | 4/28/2010 | 4/30/2010 |
| 4/21/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6650 | 4/28/2010 | 4/30/2010 |
| 4/21/2010 | USM6 | 40001138112 | 149 | $ 365.05 | 6656 | 4/28/2010 | 4/30/2010 |
| 4/23/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6662 | 5/16/2010 | 5/18/2010 |
| 4/27/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6668 | 5/5/2010 | 5/7/2010 |
| 4/29/2010 | USM6 | 40001138112 | 360 | $ 882.00 | 6680 | 5/5/2010 | 5/7/2010 |
| 5/6/2010 | USM6 | 40001138112 | 360 | $ 892.80 | 6691 | 5/12/2010 | 5/14/2010 |
| 5/6/2010 | USM6 | 40001138112 | 360 | $ 892.80 | 6699 | 5/12/2010 | 5/14/2010 |
| 5/10/2010 | USM6 | 40001138112 | 80 | $ 198.40 | 6704 | 5/19/2010 | 5/21/2010 |
| 5/11/2010 | USM6 | 40001138112 | 360 | $ 892.80 | 7079 | 5/19/2010 | 5/21/2010 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 5/12/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6714 | 5/19/2010 | 5/21/2010 |
| 5/17/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6718 | 5/26/2010 | 5/28/2010 |
| 5/17/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6721 | 5/26/2010 | 5/28/2010 |
| 5/19/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6729 | 5/26/2010 | 5/28/2010 |
| 5/20/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6735 | 5/26/2010 | 5/28/2010 |
| 5/18/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6725 | 5/26/2010 | 5/28/2010 |
| 5/24/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6744 | 6/2/2010 | 6/4/2010 |
| 5/26/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6749 | 6/2/2010 | 6/4/2010 |
| 5/28/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6751 | 6/2/2010 | 6/4/2010 |
| 5/31/2010 | 4000113812 | USM6 | 360 | $ 892.80 | 6754 | 6/9/2010 | 6/11/2010 |
| 6/1/2010 | 4000113812 | USM6 | 280 | $ 688.80 | 6757 | 6/9/2010 | 6/11/2010 |
| 6/1/2010 | 4000113812 | USM6 | 200 | $ 492.00 | 6759 | 6/16/2010 | 6/18/2010 |
| 6/3/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6768 | 6/9/2010 | 6/11/2010 |
| 6/7/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6779 | 6/16/2010 | 6/18/2010 |
| 6/8/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6783 | 6/16/2010 | 6/18/2010 |
| 6/9/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6788 | 6/16/2010 | 6/18/2010 |
| 6/11/2010 | 4000113812 | USM6 | 359 | $ 885.60 | 6795 | 6/16/2010 | 6/18/2010 |
| 6/14/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6802 | 6/23/2010 | 6/25/2010 |
| 6/16/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6807 | 6/23/2010 | 6/25/2010 |
| 6/18/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6815 | 6/23/2010 | 6/25/2010 |
| 6/21/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6818 | 6/30/2010 | 7/2/2010 |
| 6/23/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6824 | 6/30/2010 | 7/2/2010 |
| 6/24/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6831 | 6/30/2010 | 7/2/2010 |
| 6/28/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6836 | 7/7/2010 | 7/9/2010 |
| 6/29/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6842 | 7/7/2010 | 7/9/2010 |
| 6/30/2010 | 4000113812 | USM6 | 360 | $ 885.60 | 6846 | 7/7/2010 | 7/9/2010 |
| 7/2/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6853 | 7/7/2010 | 7/9/2010 |
| 7/5/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6855 | 7/14/2010 | 7/16/2010 |
| 7/7/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6858 | 7/14/2010 | 7/16/2010 |
| 7/9/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6868 | 7/14/2010 | 7/16/2010 |
| 7/12/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6877 | 7/21/2010 | 7/23/2010 |
| 7/13/2010 | 4000113812 | USM6 | 120 | $ 294.00 | 6879 | 7/21/2010 | 7/23/2010 |
| 7/14/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6887 | 7/21/2010 | 7/23/2010 |
| 7/16/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6889 | 7/21/2010 | 7/23/2010 |
| 7/19/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6892 | 7/28/2010 | 7/30/2010 |
| 7/21/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6896 | 7/28/2010 | 7/30/2010 |
| 7/26/2010 | 4000113812 | USM6 | 104 | $ 254.80 | 6904 | 8/4/2010 | 8/6/2010 |
| 7/27/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6911 | 8/4/2010 | 8/6/2010 |
| 7/28/2010 | 4000113812 | USM6 | 359 | $ 879.55 | 6914 | 8/4/2010 | 8/6/2010 |
| 7/30/2010 | 4000113812 | USM6 | 152 | $ 413.80 | 6922 | 8/4/2010 | 8/6/2010 |
| 8/4/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6929 | 8/11/2010 | 8/13/2010 |
| 8/6/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6937 | 8/11/2010 | 8/13/2010 |
| 8/9/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6944 | 8/18/2010 | 8/20/2010 |
| 8/11/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6953 | 8/18/2010 | 8/20/2010 |
| 8/16/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6965 | 8/25/2010 | 8/27/2010 |
| 8/20/2010 | 4000113812 | USM6 | 117 | $ 286.65 | 6980 | 8/25/2010 | 8/27/2010 |
| 8/23/2010 | 4000113812 | USM6 | 359 | $ 879.55 | 6985 | 9/1/2010 | 9/3/2010 |
| 8/24/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6990 | 9/1/2010 | 9/3/2010 |
| 8/30/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 6999 | 9/22/2010 | 9/24/2010 |
| 9/2/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7010 | 9/22/2010 | 9/24/2010 |
| 9/6/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7016 | 9/15/2010 | 9/17/2010 |
| 9/10/2010 | 4000113812 | USM6 | 140 | $ 343.00 | 7029 | 9/15/2010 | 9/17/2010 |
| 9/14/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7038 | 9/22/2010 | 9/24/2010 |
| 9/17/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7054 | 9/22/2010 | 9/24/2010 |
| 9/20/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7057 | 9/29/2010 | 10/1/2010 |
| 9/21/2010 | 4000113812 | USM6 | 360 | $ 884.45 | 7061 | 9/29/2010 | 10/1/2010 |
| 9/27/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7076 | 10/6/2010 | 10/8/2010 |
| 9/28/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7082 | 10/6/2010 | 10/8/2010 |
| 10/4/2010 | 4000113812 | USM6 | 440 | $ 1,078.00 | 7098 | 10/13/2010 | 10/15/2010 |
| 10/7/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7115 | 10/13/2010 | 10/15/2010 |
| 10/8/2010 | 4000113812 | USM6 | 94 | $ 230.30 | 7126 | 10/13/2010 | 10/15/2010 |
| 10/11/2010 | 4000113812 | USM6 | 360 | $ 882.00 | 7133 | 10/20/2010 | 10/22/2010 |
| 10/13/2010 | 4000113812 | USM6 | 400 | $ 980.00 | 7140 | 10/20/2010 | 10/22/2010 |
| 10/15/2010 | 4000113812 | USM6 | 400 | $ 980.00 | 7154 | 10/20/2010 | 10/22/2010 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 10/19/2010 | 4000113812 | USM9 | 360 | $ 882.00 | 7169 | 11/3/2010 | 11/3/2010 |
| 10/20/2010 | 4000113812 | USM9 | 360 | $ 882.00 | 7164 | 11/3/2010 | 11/3/2010 |
| 10/5/2010 | 4000113812 | USM9 | 360 | $ 882.00 | 7178 | 11/3/2010 | 11/3/2010 |
| 10/26/2010 | 4000113812 | USM9 | 360 | $ 882.00 | 7182 | 11/5/2010 | 11/5/2010 |
| 10/29/2010 | 4000113812 | USM9 | 400 | $ 980.00 | 7196 | 11/5/2010 | 11/5/2010 |
| 11/2/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7203 | 11/10/2010 | 11/2/2010 |
| 11/2/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7209 | 12/10/2010 | 12/10/2010 |
| 11/5/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7218 | 12/15/2010 | 12/15/2010 |
| 11/9/2010 | 4000113812 | USM9 | 359 | $ 888.73 | 7222 | 12/15/2010 | 12/15/2010 |
| 11/11/2010 | 4000113812 | USM9 | 118 | $ 291.46 | 7229 | 12/15/2010 | 12/15/2010 |
| 11/12/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7238 | 12/15/2010 | 12/15/2010 |
| 11/15/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7245 | 11/24/2010 | 11/24/2010 |
| 11/18/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7240 | 11/24/2010 | 11/24/2010 |
| 11/19/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7261 | 11/24/2010 | 11/24/2010 |
| 11/23/2010 | 4000113812 | USM9 | 360 | $ 889.20 | 7275 | 12/24/2010 | 12/24/2010 |
| 11/29/2010 | 4000113812 | USM9 | 359 | $ 888.73 | 7281 | 12/15/2010 | 12/15/2010 |
| 12/1/2010 | 4000113812 | USM9 | 90 | $ 223.20 | 7287 | 12/15/2010 | 12/15/2010 |
| 12/2/2010 | 4000113812 | USM9 | 359 | $ 890.32 | 7297 | 12/15/2010 | 12/15/2010 |
| 12/7/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7304 | 12/15/2010 | 12/15/2010 |
| 12/9/2010 | 4000113812 | USM9 | 90 | $ 223.20 | 7312 | 12/15/2010 | 12/15/2010 |
| 12/10/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7326 | 12/22/2010 | 12/22/2010 |
| 12/16/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7339 | 12/22/2010 | 12/24/2010 |
| 12/21/2010 | 4000113812 | USM9 | 358 | $ 888.84 | 7352 | 12/22/2010 | 12/24/2010 |
| 12/23/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7362 | 12/12/2011 | 12/14/2011 |
| 12/28/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7366 | 12/12/2011 | 12/14/2011 |
| 12/30/2010 | 4000113812 | USM9 | 360 | $ 898.80 | 7371 | 12/12/2011 | 12/14/2011 |
| 1/4/2011 | 4000113812 | USM9 | 357 | $ 966.07 | 7377 - On hold for corrected inv | 1/21/2011 | 2/25/2011 |
| 1/7/2011 | 4000113812 | USM9 | 360 | $ 906.00 | 7390 On hold for corrected inv | 1/21/2011 | 2/25/2011 |
| 1/7/2011 | 4000113812 | USM9 | 400 | $ 1,004.00 | 7383 | 1/19/2011 | 1/21/2011 |
| 1/21/2011 | 4000113812 | USM9 | 176 | $ 441.76 | 7387 | 1/19/2011 | 1/21/2011 |
| 1/15/2011 | 4000113812 | USM9 | 400 | $ 1,004.00 | 7408 | 2/2/2011 | 2/4/2011 |
| 1/26/2011 | 4000113812 | USM9 | 381 | $ 996.47 | 7412 | 1/26/2011 | 1/28/2011 |
| 1/19/2011 | 4000113812 | USM9 | 280 | $ 707.80 | 7414 | 1/26/2011 | 1/28/2011 |
| 1/24/2011 | 4000113812 | USM9 | 573 | $ 1,438.23 | 7426 | 2/2/2011 | 2/4/2011 |
| 1/26/2011 | 4000113812 | USM9 | 381 | $ 996.47 | 7433 | 2/2/2011 | 2/4/2011 |
| 1/27/2011 | 4000113812 | USM9 | 354 | $ 888.54 | 7440 | 2/2/2011 | 2/4/2011 |
| 1/27/2011 | 4000113812 | USM9 | 576 | $ 1,428.48 | 7450 | 2/2/2011 | 2/4/2011 |
| 2/4/2011 | 4000113812 | USM9 | 576 | $ 1,457.28 | 7468 | 2/16/2011 | 2/18/2011 |
| 2/9/2011 | 4000113812 | USM9 | 576 | $ 1,457.28 | 7475 | 2/16/2011 | 2/18/2011 |
| 2/16/2011 | 4000113812 | USM9 | 576 | $ 1,457.28 | 7485 | 3/2/2011 | 3/4/2011 |
| 2/18/2011 | 4000113812 | USM9 | 420 | $ 1,092.60 | 7499 | 3/2/2011 | 3/4/2011 |
| 2/21/2011 | 4000113812 | USM9 | 576 | $ 1,457.28 | 7507 | 3/2/2011 | 3/4/2011 |
| 2/24/2011 | 4000113812 | USM9 | 576 | $ 1,457.28 | 7512 | 3/2/2011 | 3/4/2011 |
| 3/1/2011 | 4000113812 | USM9 | 576 | $ 1,491.84 | 7517 | 3/9/2011 | 3/11/2011 |
| 3/4/2011 | 4000113812 | USM9 | 572 | $ 1,481.48 | 7523 | 3/9/2011 | 3/11/2011 |
| 3/7/2011 | 4000113812 | USM9 | 576 | $ 1,491.84 | 7529 | 3/16/2011 | 3/18/2011 |
| 3/8/2011 | 4000113812 | USM9 | 316 | $ 818.44 | 7541 | 3/16/2011 | 3/18/2011 |
| 3/11/2011 | 4000113812 | USM9 | 576 | $ 1,491.84 | 7531 | 3/16/2011 | 3/18/2011 |
| 3/16/2011 | 4000113812 | USM9 | 576 | $ 1,491.84 | 7555 | 3/23/2011 | 3/25/2011 |
| 3/25/2011 | 4000113812 | USM9 | 576 | $ 1,491.84 | 7566 | 3/30/2011 | 4/1/2011 |
| 3/25/2011 | 4000113812 | USM9 | 373 | $ 966.07 | 7582 | 3/30/2011 | 4/1/2011 |
| 3/29/2011 | 4000113812 | USM9 | 400 | $ 1,036.00 | 7585 | 6/8/2011 | 6/10/2011 |
| 3/29/2011 | 4000113812 | USM9 | 466 | $ 1,212.12 | 7590 | 6/8/2011 | 6/10/2011 |
| 4/5/2011 | 4000113812 | USM9 | 400 | $ 1,040.00 | 7601 | 6/8/2011 | 6/10/2011 |
| 4/7/2011 | 4000113812 | USM9 | 400 | $ 1,040.00 | 7607 | 6/8/2011 | 6/10/2011 |
| 4/11/2011 | 4000113812 | USM9 | 574 | $ 1,492.40 | 7609 | 4/20/2011 | 4/22/2011 |
| 4/15/2011 | 4000113812 | USM9 | 576 | $ 1,497.60 | 7619 | 6/8/2011 | 6/9/2011 |
| 4/19/2011 | 4000113812 | USM9 | 576 | $ 1,497.60 | 7635 | 6/8/2011 | 6/9/2011 |
| 4/22/2011 | 4000113812 | USM9 | 575 | $ 1,496.00 | 7647 | 5/4/2011 | 5/9/2011 |
| 4/22/2011 | 4000113812 | USM9 | 576 | $ 1,497.60 | 7666 | 5/4/2011 | 5/9/2011 |
| 5/3/2011 | 4000113812 | USM9 | 425 | $ 1,105.00 | 7672 | 6/8/2011 | 6/19/2011 |
| 6/3/2011 | 4000113812 | USM9 | 576 | $ 1,609.12 | 7683 | 6/8/2011 | 6/19/2011 |
| 6/9/2011 | 4000113812 | USM9 | 574 | $ 1,503.88 | 7693 | 6/8/2011 | 6/19/2011 |
| 5/12/2011 | 4000113812 | USM9 | 345 | $ 896.04 | 7704 | 6/8/2011 | 6/19/2011 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 5/17/2011 | 4000113812 | USM6 | 573 | $ 1,354.54 | 7713 | 6/8/2011 | 6/8/2011 |
| 5/19/2011 | 4000113812 | USM6 | 576 | $ 1,509.12 | 7713 | 6/8/2011 | 6/10/2011 |
| 5/24/2011 | 4000113812 | USM6 | 0 | $ 1,503.88 | 7733 | 6/22/2011 | 6/24/2011 |
| 5/24/2011 | 4000113812 | USM6 | 574 | $ 1,503.88 | 7733 | 6/22/2011 | 6/24/2011 |
| 5/27/2011 | 4000113812 | USM6 | 576 | $ 1,509.12 | 7746 | 6/22/2011 | 6/24/2011 |
| 5/31/2011 | 4000113812 | USM6 | 576 | $ 1,509.12 | 7753 | 6/22/2011 | 6/24/2011 |
| 6/7/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 7763 | 6/22/2011 | 6/24/2011 |
| 6/9/2011 | 4000113812 | USM6 | 573 | $ 1,484.07 | 7772 | 6/22/2011 | 6/24/2011 |
| 6/15/2011 | 4000113812 | USM6 | 576 | $ 1,509.12 | 7782 | 6/22/2011 | 6/24/2011 |
| 6/20/2011 | 4000113812 | USM6 | 119 | $ 308.21 | 7789 | 7/13/2011 | 7/15/2011 |
| 6/24/2011 | 4000113812 | USM6 | 574 | $ 1,486.66 | 7796 | 7/13/2011 | 7/15/2011 |
| 7/8/2011 | 4000113812 | USM6 | 574 | $ 1,486.66 | 7812 | 7/13/2011 | 7/15/2011 |
| 5/24/2011 | 4000113812 | USM6 | -574 | $ 1,503.88 | 8093 | 1/11/2012 | 1/13/2012 |
| 6/5/2011 | 4000113812 | USM6 | 325 | $ 851.50 | 052311 - Reversed Dup Inv | 9/21/2011 | 9/21/2011 |
| 7/18/2011 | 4000113812 | USM6 | 575 | $ 1,489.25 | 7823 | 7/27/2011 | 7/29/2011 |
| 7/19/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 7830 | 7/27/2011 | 7/29/2011 |
| 7/20/2011 | 4000113812 | USM6 | 573 | $ 1,484.07 | 7835 | 7/27/2011 | 7/29/2011 |
| 7/22/2011 | 4000113812 | USM6 | 318 | $ 823.62 | 7836 | 8/24/2011 | 8/26/2011 |
| 7/28/2011 | 4000113812 | USM6 | 573 | $ 1,484.07 | 7855 | 8/24/2011 | 9/2/2011 |
| 8/4/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 7866 | 8/24/2011 | 8/26/2011 |
| 8/10/2011 | 4000113812 | USM6 | 573 | $ 1,484.07 | 7873 | 8/24/2011 | 8/26/2011 |
| 8/18/2011 | 4000113812 | USM6 | 575 | $ 1,489.25 | 7890 | 8/24/2011 | 8/26/2011 |
| 8/19/2011 | 4000113812 | USM6 | 573 | $ 1,484.07 | 7893 | 8/24/2011 | 8/26/2011 |
| 8/22/2011 | 4000113812 | USM6 | 355 | $ 919.45 | 7897 | 9/14/2011 | 9/16/2011 |
| 8/26/2011 | 4000113812 | USM6 | 574 | $ 1,486.66 | 7908 | 9/14/2011 | 9/16/2011 |
| 8/31/2011 | 4000113812 | USM6 | 574 | $ 1,486.66 | 7916 | 9/14/2011 | 9/16/2011 |
| 9/6/2011 | 4000113812 | USM6 | 576 | $ 1,486.08 | 7931 | 10/5/2011 | 10/7/2011 |
| 9/14/2011 | 4000113812 | USM6 | 296 | $ 763.68 | 7940 | 10/5/2011 | 10/7/2011 |
| 9/16/2011 | 4000113812 | USM6 | 576 | $ 1,486.08 | 7950 | 10/5/2011 | 10/7/2011 |
| 9/22/2011 | 4000113812 | USM6 | 576 | $ 1,486.08 | 7959 | 10/5/2011 | 10/7/2011 |
| 9/27/2011 | 4000113812 | USM6 | 576 | $ 1,486.08 | 7970 | 10/5/2011 | 10/7/2011 |
| 9/30/2011 | 4000113812 | USM6 | 288 | $ 743.04 | 7978 | 10/5/2011 | 10/7/2011 |
| 10/5/2011 | 4000113812 | USM6 | 214 | $ 549.98 | 7989 | 10/12/2011 | 10/14/2011 |
| 10/10/2011 | 4000113812 | USM6 | 576 | $ 1,480.32 | 8008 | 10/26/2011 | 11/4/2011 |
| 10/19/2011 | 4000113812 | USM6 | 576 | $ 1,480.32 | 7997 | 10/26/2011 | 10/28/2011 |
| 10/27/2011 | 4000113812 | USM6 | 560 | $ 1,439.20 | 8029 | 11/2/2011 | 11/4/2011 |
| 10/28/2011 | 4000113812 | USM6 | 576 | $ 1,480.32 | 8037 | 11/2/2011 | 11/4/2011 |
| 11/8/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8056 | 12/7/2011 | 12/9/2011 |
| 11/9/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8053 | 12/7/2011 | 12/9/2011 |
| 11/10/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8059 | 12/7/2011 | 12/9/2011 |
| 11/10/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8057 | 12/7/2011 | 12/9/2011 |
| 11/11/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8061 | 1/11/2012 | 1/13/2012 |
| 11/16/2011 | 4000113812 | USM6 | 58 | $ 150.22 | 8072 | 1/11/2012 | 1/13/2012 |
| 11/23/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8063 | 12/7/2011 | 12/9/2011 |
| 11/28/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8099 | 12/7/2011 | 12/9/2011 |
| 11/28/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8098 | 1/11/2012 | 1/13/2012 |
| 12/2/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8112 | 12/7/2011 | 12/9/2011 |
| 12/7/2011 | 4000113812 | USM6 | 406 | $ 1,051.54 | 8114 | 12/14/2011 | 12/16/2011 |
| 12/9/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8128 | 12/21/2011 | 12/23/2011 |
| 12/14/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8138 | 12/21/2011 | 12/23/2011 |
| 12/16/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8146 | 12/28/2011 | 12/30/2011 |
| 12/19/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8150 | 12/28/2011 | 12/30/2011 |
| 12/22/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8160 | 12/28/2011 | 12/30/2011 |
| 12/27/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8167 | 1/4/2012 | 1/6/2012 |
| 12/28/2011 | 4000113812 | USM6 | 331 | $ 857.29 | 8171 | 1/4/2012 | 1/6/2012 |
| 12/30/2011 | 4000113812 | USM6 | 576 | $ 1,491.84 | 8179 | 1/4/2012 | 1/6/2012 |
| 1/5/2012 | 4000113812 | USM6 | 576 | $ 1,480.32 | 8185 | 1/11/2012 | 1/13/2012 |
| 1/9/2012 | 4000113812 | USW1 | 576 | $ 1,480.32 | 8193 | 1/11/2012 | 1/20/2012 |
| 1/13/2012 | 4000113812 | USW1 | 576 | $ 1,480.32 | 8201 | 1/25/2012 | 1/27/2012 |
| 1/17/2012 | 4000113812 | USW1 | 360 | $ 928.08 | 8205 | 1/25/2012 | 1/27/2012 |
| 1/18/2012 | 4000113812 | USW1 | 288 | $ 740.16 | 8210 | 1/25/2012 | 1/27/2012 |
| 1/20/2012 | 4000113812 | USW1 | 309 | $ 794.13 | 8213 | 1/25/2012 | 1/27/2012 |
| 1/23/2012 | 4000113812 | USW1 | 400 | $ 1,028.00 | 8218 | 1/25/2012 | 2/3/2012 |
| 1/30/2012 | 4000113812 | USW1 | 573 | $ 1,472.61 | 8237 | 2/8/2012 | 2/10/2012 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 2/2/2012 | 4000113812 | USW1 | 316 | $ 815.28 | 8249 | 2/8/2012 | 2/10/2012 |
| 2/6/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 8261 | 2/15/2012 | 2/17/2012 |
| 2/7/2012 | 4000113812 | USW1 | 280 | $ 722.40 | 8266 | 2/15/2012 | 2/17/2012 |
| 2/10/2012 | 4000113812 | USW1 | 280 | $ 719.60 | 8271 | 2/15/2012 | 2/17/2012 |
| 2/14/2012 | 4000113812 | USW1 | 576 | $ 1,486.08 | 8274 | 2/22/2012 | 2/24/2012 |
| 2/17/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 8292 | 2/22/2012 | 2/24/2012 |
| 2/21/2012 | 4000113812 | USW1 | 576 | $ 1,486.08 | 8300 | 2/29/2012 | 3/2/2012 |
| 2/24/2012 | 4000113812 | USW1 | 553 | $ 1,426.74 | 8285 | 2/29/2012 | 3/2/2012 |
| 2/24/2012 | 4000113812 | USW1 | 280 | $ 722.40 | 8309 | 2/29/2012 | 3/2/2012 |
| 2/27/2012 | 4000113812 | USW1 | 245 | $ 632.10 | 8313 | 3/7/2012 | 3/9/2012 |
| 3/1/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 8322 | 3/7/2012 | 3/9/2012 |
| 3/6/2012 | 4000113812 | USW1 | 429 | $ 1,123.98 | 8336 | 3/14/2012 | 3/16/2012 |
| 3/12/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 8351 | 3/21/2012 | 3/23/2012 |
| 3/16/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 8365 | 3/21/2012 | 3/23/2012 |
| 3/19/2012 | 4000113812 | USW1 | 320 | $ 838.40 | 8373 | 3/21/2012 | 3/30/2012 |
| 3/22/2012 | 4000113812 | USW1 | 362 | $ 948.44 | 362@2.62/00018486 | 3/28/2012 | 3/30/2012 |
| 3/28/2012 | 4000113812 | USW1 | 576 | $ 1,509.12 | 576@2.62/00018492 | 4/4/2012 | 4/6/2012 |
| 4/2/2012 | 4000113812 | USW1 | 482 | $ 1,262.84 | 482@2.62/00018496 | 4/11/2012 | 4/13/2012 |
| 4/5/2012 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00018497 | 4/11/2012 | 4/13/2012 |
| 4/9/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018501 | 4/18/2012 | 4/20/2012 |
| 4/11/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018506 | 4/18/2012 | 4/20/2012 |
| 4/12/2012 | 4000113812 | USW1 | 387 | $ 1,013.94 | 387@2.62/00018509 | 4/18/2012 | 4/20/2012 |
| 4/16/2012 | 4000113812 | USW1 | 113 | $ 296.06 | 113@2.62/00018512 | 4/25/2012 | 4/27/2012 |
| 4/19/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018517 | 4/25/2012 | 4/27/2012 |
| 4/23/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018518 | 5/2/2012 | 5/4/2012 |
| 4/24/2012 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00018522 | 5/2/2012 | 5/4/2012 |
| 4/26/2012 | 4000113812 | USW1 | 576 | $ 1,509.12 | 576@2.62/00018525 | 5/2/2012 | 5/4/2012 |
| 4/27/2012 | 4000113812 | USW1 | 576 | $ 1,509.12 | 576@2.62/00018527 | 5/2/2012 | 5/4/2012 |
| 4/30/2012 | 4000113812 | USW1 | 59 | $ 154.58 | 59@2.62/00018529 | 5/9/2012 | 5/11/2012 |
| 5/3/2012 | 4000113812 | USW1 | 288 | $ 751.68 | 288@2.61/00018532 | 5/9/2012 | 5/11/2012 |
| 5/9/2012 | 4000113812 | USW1 | 554 | $ 1,445.94 | 554@2.61/00018539 | 5/16/2012 | 5/18/2012 |
| 5/14/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018542 | 5/23/2012 | 5/25/2012 |
| 5/17/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018550 | 5/23/2012 | 5/25/2012 |
| 5/18/2012 | 4000113812 | USW1 | 260 | $ 678.60 | 260@2.61/00018553 | 5/23/2012 | 5/25/2012 |
| 5/22/2012 | 4000113812 | USW1 | 336 | $ 876.96 | 336@2.61/00018556 | 5/30/2012 | 6/1/2012 |
| 5/23/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018559 | 5/30/2012 | 6/1/2012 |
| 5/25/2012 | 4000113812 | USW1 | 280 | $ 730.80 | 280@2.61/00018560 | 5/30/2012 | 6/1/2012 |
| 5/29/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018562 | 6/6/2012 | 6/8/2012 |
| 5/30/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018568 | 6/6/2012 | 6/8/2012 |
| 6/4/2012 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/00018570 | 6/13/2012 | 6/15/2012 |
| 6/6/2012 | 4000113812 | USW1 | 300 | $ 774.00 | 300@2.58/00018572 | 6/13/2012 | 6/15/2012 |
| 6/11/2012 | 4000113812 | USW1 | 508 | $ 1,310.64 | 508@2.58/00018578 | 6/20/2012 | 6/22/2012 |
| 6/15/2012 | 4000113812 | USW1 | 280 | $ 722.40 | 280@2.58/00018586 | 6/20/2012 | 6/22/2012 |
| 6/18/2012 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/00018588 | 6/27/2012 | 6/29/2012 |
| 6/21/2012 | 4000113812 | USW1 | 360 | $ 928.80 | 360@2.58/00018592 | 6/27/2012 | 6/29/2012 |
| 6/25/2012 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/00018595 | 7/5/2012 | 7/6/2012 |
| 6/28/2012 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/00018601 | 7/5/2012 | 7/6/2012 |
| 7/3/2012 | 4000113812 | USW1 | 400 | $ 1,020.00 | 400@2.55/00018606 | 7/11/2012 | 7/13/2012 |
| 7/6/2012 | 4000113812 | USW1 | 320 | $ 816.00 | 320@2.55/00018609 | 7/11/2012 | 7/13/2012 |
| 7/9/2012 | 4000113812 | USW1 | 554 | $ 1,412.70 | 554@2.55/00018613 | 7/18/2012 | 7/20/2012 |
| 7/11/2012 | 4000113812 | USW1 | 216 | $ 550.80 | 216@2.55/00018616 | 7/18/2012 | 7/20/2012 |
| 7/12/2012 | 4000113812 | USW1 | 122 | $ 311.10 | 122@2.55/00018617 | 7/18/2012 | 7/20/2012 |
| 7/16/2012 | 4000113812 | USW1 | 440 | $ 1,122.00 | 440@2.55/00018624 | 7/25/2012 | 7/27/2012 |
| 7/18/2012 | 4000113812 | USW1 | 320 | $ 816.00 | 320@2.55/00018626 | 7/25/2012 | 7/27/2012 |
| 7/20/2012 | 4000113812 | USW1 | 320 | $ 816.00 | 320@2.55/00018631 | 7/25/2012 | 7/27/2012 |
| 7/23/2012 | 4000113812 | USW1 | 320 | $ 816.00 | 320@2.55/00018635 | 8/1/2012 | 8/3/2012 |
| 7/27/2012 | 4000113812 | USW1 | 320 | $ 816.00 | 320@2.55/00018642 | 8/1/2012 | 8/3/2012 |
| 8/1/2012 | 4000113812 | USW1 | 360 | $ 928.80 | 360@2.58/00018646 | 8/8/2012 | 8/10/2012 |
| 8/2/2012 | 4000113812 | USW1 | 85 | $ 219.30 | 85@2.58/00018652 | 8/8/2012 | 8/10/2012 |
| 8/6/2012 | 4000113812 | USW1 | 360 | $ 928.80 | 360@2.58/00018658 | 8/15/2012 | 8/17/2012 |
| 8/10/2012 | 4000113812 | USW1 | 360 | $ 928.80 | 360@2.58/00018668 | 8/15/2012 | 8/17/2012 |
| 8/13/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/00018669 | 8/22/2012 | 8/24/2012 |
| 8/16/2012 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/00018672 | 8/22/2012 | 8/24/2012 |
| 8/17/2012 | 4000113812 | USW1 | 486 | $ 1,253.88 | 486@2.58/00018674 | 8/22/2012 | 8/24/2012 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 8/20/2012 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/00018676 | 8/29/2012 | 8/31/2012 |
| 8/24/2012 | 4000113812 | USW1 | 280 | $ 722.40 | 280@2.58/00018687 | 8/29/2012 | 8/31/2012 |
| 8/29/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/00018690 | 9/5/2012 | 9/7/2012 |
| 8/31/2012 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/00018696 | 9/5/2012 | 9/7/2012 |
| 9/4/2012 | 4000113812 | USW1 | 576 | $ 1,509.12 | 576@2.62/00018701 | 9/12/2012 | 9/14/2012 |
| 9/7/2012 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00018704 | 9/12/2012 | 9/14/2012 |
| 9/11/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018708 | 9/19/2012 | 9/21/2012 |
| 9/13/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018711 | 9/19/2012 | 9/21/2012 |
| 9/17/2012 | 4000113812 | USW1 | 153 | $ 400.86 | 153@2.62/00018716 | 9/26/2012 | 9/28/2012 |
| 9/21/2012 | 4000113812 | USM6 | 576 | $ 1,509.12 | 576@2.62/00063441 | 9/26/2012 | 9/28/2012 |
| 9/25/2012 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00018726 | 10/3/2012 | 10/5/2012 |
| 9/28/2012 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018733 | 10/3/2012 | 10/5/2012 |
| 10/2/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018735 | 10/10/2012 | 10/12/2012 |
| 10/5/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018739 | 10/10/2012 | 10/12/2012 |
| 10/9/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018746 | 10/17/2012 | 10/17/2012 |
| 10/12/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018752 | 10/17/2012 | 10/17/2012 |
| 10/12/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018753 | 10/17/2012 | 10/17/2012 |
| 10/15/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.25/320@0.36/20121015/UA00018756 | 10/23/2012 | 10/26/2012 |
| 10/19/2012 | 4000113812 | USW1 | 360 | $ 939.60 | 360@2.25/360@0.36/20121019/UA00018762 | 10/23/2012 | 10/26/2012 |
| 10/19/2012 | 4000113812 | USW1 | 360 | $ 939.60 | 360@2.25/360@0.36/20121019/UA00018764 | 10/23/2012 | 10/26/2012 |
| 10/22/2012 | 4000113812 | USW1 | 0 | $ 600.30 | 230@2.61/00018766 | 10/30/2012 | 11/2/2012 |
| 10/22/2012 | 4000113812 | USW1 | 230 | $ 600.30 | 230@2.61/00018766 | 10/30/2012 | 11/2/2012 |
| 10/25/2012 | 4000113812 | USW1 | 160 | $ 417.60 | 160@2.61/00018775 | 10/30/2012 | 11/2/2012 |
| 10/29/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018777 | 11/7/2012 | 11/9/2012 |
| 10/31/2012 | 4000113812 | USW1 | 360 | $ 939.60 | 360@2.61/00018784 | 11/7/2012 | 11/9/2012 |
| 11/2/2012 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/00018788 | 11/7/2012 | 11/9/2012 |
| 11/8/2012 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/00018791 | 11/13/2012 | 11/16/2012 |
| 11/9/2012 | 4000113812 | USW1 | 386 | $ 1,003.60 | 386@2.6/00018794 | 11/13/2012 | 11/16/2012 |
| 11/12/2012 | 4000113812 | USW1 | 320 | $ 832.00 | 320@2.6/00018796 | 11/20/2012 | 11/23/2012 |
| 11/15/2012 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/00018804 | 11/20/2012 | 11/23/2012 |
| 11/19/2012 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/00018806 | 11/26/2012 | 11/30/2012 |
| 11/21/2012 | 4000113812 | USW1 | 320 | $ 832.00 | 320@2.6/00018811 | 11/26/2012 | 11/30/2012 |
| 11/26/2012 | 4000113812 | USW1 | 640 | $ 1,664.00 | 640@2.6/00018812 | 12/4/2012 | 12/7/2012 |
| 11/27/2012 | 4000113812 | USW1 | 320 | $ 832.00 | 320@2.6/00018816 | 12/4/2012 | 12/7/2012 |
| 11/29/2012 | 4000113812 | USW1 | 320 | $ 832.00 | 320@2.6/00018821 | 12/4/2012 | 12/7/2012 |
| 12/3/2012 | 4000113812 | USW1 | 576 | $ 1,296.00 | 576@2.25/00018826 | 12/11/2012 | 12/14/2012 |
| 12/6/2012 | 4000113812 | USW1 | 360 | $ 810.00 | 360@2.25/00018832 | 12/11/2012 | 12/14/2012 |
| 12/10/2012 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018834 | 12/18/2012 | 12/21/2012 |
| 12/13/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018843 | 12/18/2012 | 12/21/2012 |
| 12/14/2012 | 4000113812 | USW1 | 319 | $ 832.59 | 319@2.61/00018847 | 12/18/2012 | 12/21/2012 |
| 12/17/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018849 | 12/26/2012 | 12/28/2012 |
| 12/19/2012 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018853 | 12/26/2012 | 12/28/2012 |
| 12/21/2012 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/00018863 | 12/26/2012 | 12/28/2012 |
| 1/2/2013 | 4000113812 | USW1 | 575 | $ 1,489.25 | 575@2.59/00018872 | 1/8/2013 | 1/11/2013 |
| 1/2/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/00018873 | 1/8/2013 | 1/11/2013 |
| 1/2/2013 | 4000113812 | USW1 | 398 | $ 1,030.82 | 398@2.59/00018874 | 1/8/2013 | 1/11/2013 |
| 1/4/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/00018879 | 1/8/2013 | 1/11/2013 |
| 1/7/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/00018880 | 1/15/2013 | 1/18/2013 |
| 1/10/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/00018894 | 1/15/2013 | 1/18/2013 |
| 1/14/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/00018896 | 1/22/2013 | 1/25/2013 |
| 1/15/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/00018900 | 1/22/2013 | 1/25/2013 |
| 1/16/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/00018904 | 1/22/2013 | 1/25/2013 |
| 1/21/2013 | 4000113812 | USW1 | 432 | $ 1,118.88 | 432@2.59/00018911 | 1/30/2013 | 2/1/2013 |
| 1/25/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/00018931 | 1/30/2013 | 2/1/2013 |
| 10/22/2012 | 4000113812 | USW1 | -230 | $600.30 | -230@2.61/00018766 | 2/6/2013 | 2/8/2013 |
| 1/29/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/00018935 | 2/6/2013 | 2/8/2013 |
| 2/1/2013 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018938 | 2/6/2013 | 2/8/2013 |
| 2/4/2013 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018944 | 2/12/2013 | 2/15/2013 |
| 2/6/2013 | 4000113812 | USW1 | 360 | $ 939.60 | 360@2.61/00018949 | 2/12/2013 | 2/15/2013 |
| 2/8/2013 | 4000113812 | USW1 | 432 | $ 1,127.52 | 432@2.61/00018953 | 2/12/2013 | 2/15/2013 |
| 2/11/2013 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/00018955 | 2/19/2013 | 2/22/2013 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 2/12/2013 | 4000113812 | USW1 | 320 | $ 835.20 | 320@2.61/00018959 | 2/19/2013 | 2/22/2013 |
| 2/14/2013 | 4000113812 | USW1 | 640 | $ 1,670.40 | 640@2.61/00018962 | 2/19/2013 | 2/22/2013 |
| 2/18/2013 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/00018966 | 2/26/2013 | 3/1/2013 |
| 2/20/2013 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018974 | 2/26/2013 | 3/1/2013 |
| 2/25/2013 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/00018980 | 3/5/2013 | 3/8/2013 |
| 2/28/2013 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/00018988 | 3/5/2013 | 3/8/2013 |
| 3/1/2013 | 4000113812 | USW1 | 400 | $ 1,048.00 | 400@2.62/00018991 | 3/5/2013 | 3/8/2013 |
| 3/5/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00018995 | 3/12/2013 | 3/15/2013 |
| 3/6/2013 | 4000113812 | USW1 | 360 | $ 943.20 | 360@2.62/00018996 | 3/12/2013 | 3/15/2013 |
| 3/8/2013 | 4000113812 | USW1 | 154 | $ 403.48 | 154@2.62/00019004 | 3/12/2013 | 3/15/2013 |
| 3/11/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00019007 | 3/19/2013 | 3/22/2013 |
| 3/13/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00019013 | 3/19/2013 | 3/22/2013 |
| 3/15/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/00019017 | 3/19/2013 | 3/22/2013 |
| 3/18/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/UA00019019 | 3/26/2013 | 3/29/2013 |
| 3/22/2013 | 4000113812 | USW1 | 320 | $ 838.40 | 320@2.62/UA00019026 | 3/26/2013 | 3/29/2013 |
| 3/27/2013 | 4000113812 | USW1 | 576 | $ 1,509.12 | 576@2.62/UA00019030 | 4/2/2013 | 4/5/2013 |
| 4/1/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019037 | 4/9/2013 | 4/12/2013 |
| 4/4/2013 | 4000113812 | USW1 | 324 | $ 842.40 | 324@2.6/UA00019046 | 4/9/2013 | 4/12/2013 |
| 4/5/2013 | 4000113812 | USW1 | 234 | $ 608.40 | 234@2.6/UA00019047 | 4/9/2013 | 4/12/2013 |
| 4/9/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019048 | 4/16/2013 | 4/19/2013 |
| 4/10/2013 | 4000113812 | USW1 | 288 | $ 748.80 | 288@2.6/UA00019054 | 4/16/2013 | 4/19/2013 |
| 4/11/2013 | 4000113812 | USW1 | 288 | $ 748.80 | 288@2.6/UA00019055 | 4/16/2013 | 4/19/2013 |
| 4/16/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019061 | 4/23/2013 | 4/26/2013 |
| 4/17/2013 | 4000113812 | USW1 | 288 | $ 748.80 | 288@2.6/UA00019065 | 4/23/2013 | 4/26/2013 |
| 4/22/2013 | 4000113812 | USW1 | 288 | $ 748.80 | 288@2.6/UA00019069 | 4/30/2013 | 5/3/2013 |
| 4/22/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019070 | 4/30/2013 | 5/3/2013 |
| 4/24/2013 | 4000113812 | USW1 | 320 | $ 832.00 | 320@2.6/UA00019076 | 4/30/2013 | 5/3/2013 |
| 4/29/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019078 | 5/7/2013 | 5/10/2013 |
| 5/2/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019085 | 5/7/2013 | 5/10/2013 |
| 5/2/2013 | 4000113812 | USW1 | 288 | $ 743.04 | 288@2.58/UA00019090 | 5/7/2013 | 5/10/2013 |
| 5/7/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019096 | 5/14/2013 | 5/17/2013 |
| 5/10/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019104 | 5/14/2013 | 5/17/2013 |
| 5/14/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019107 | 5/22/2013 | 5/24/2013 |
| 5/17/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019114 | 5/22/2013 | 5/24/2013 |
| 5/20/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019116 | 5/29/2013 | 5/31/2013 |
| 5/24/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019122 | 5/29/2013 | 5/31/2013 |
| 5/29/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019129 | 6/4/2013 | 6/7/2013 |
| 6/3/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019137 | 6/11/2013 | 6/14/2013 |
| 6/5/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019143 | 6/11/2013 | 6/14/2013 |
| 6/7/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019147 | 6/11/2013 | 6/14/2013 |
| 6/10/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019149 | 6/18/2013 | 6/21/2013 |
| 6/12/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019156 | 6/18/2013 | 6/21/2013 |
| 6/13/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019157 | 6/18/2013 | 6/21/2013 |
| 6/14/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019159 | 6/18/2013 | 6/21/2013 |
| 6/17/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019160 | 6/25/2013 | 6/28/2013 |
| 6/19/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019166 | 6/25/2013 | 6/28/2013 |
| 6/24/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019169 | 7/2/2013 | 7/5/2013 |
| 6/27/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019175 | 7/2/2013 | 7/5/2013 |
| 6/28/2013 | 4000113812 | USW1 | 320 | $ 825.60 | 320@2.58/UA00019177 | 7/2/2013 | 7/5/2013 |
| 7/1/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019180 | 7/9/2013 | 7/12/2013 |
| 7/5/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019187 | 7/9/2013 | 7/12/2013 |
| 7/8/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019190 | 7/16/2013 | 7/19/2013 |
| 7/10/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019196 | 7/16/2013 | 7/19/2013 |
| 7/12/2013 | 4000113812 | USW1 | 399 | $ 1,029.42 | 399@2.58/UA00019200 | 7/16/2013 | 7/19/2013 |
| 7/15/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019202 | 7/23/2013 | 7/26/2013 |
| 7/16/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019204 | 7/23/2013 | 7/26/2013 |
| 7/16/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019205 | 7/23/2013 | 7/26/2013 |
| 7/19/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019212 | 7/23/2013 | 7/26/2013 |
| 7/22/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019220 | 7/30/2013 | 8/2/2013 |
| 7/25/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019222 | 7/30/2013 | 8/2/2013 |
| 7/26/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00019223 | 7/30/2013 | 8/2/2013 |
| 7/29/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019224 | 8/6/2013 | 8/9/2013 |
| 7/30/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019230 | 8/6/2013 | 8/9/2013 |
| 7/31/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00019234 | 8/6/2013 | 8/9/2013 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 8/2/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019236 | 8/6/2013 | 8/9/2013 |
| 8/5/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00019239 | 8/13/2013 | 8/16/2013 |
| 8/7/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019250 | 8/13/2013 | 8/16/2013 |
| 8/9/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00019252 | 8/13/2013 | 8/16/2013 |
| 8/12/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019253 | 8/20/2013 | 8/23/2013 |
| 8/13/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019257 | 8/20/2013 | 8/23/2013 |
| 8/16/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00019267 | 8/20/2013 | 8/23/2013 |
| 8/19/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00019272 | 8/27/2013 | 8/30/2013 |
| 8/21/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019281 | 8/27/2013 | 8/30/2013 |
| 8/23/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019283 | 8/27/2013 | 8/30/2013 |
| 8/26/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019286 | 9/3/2013 | 9/6/2013 |
| 8/27/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019287 | 9/3/2013 | 9/6/2013 |
| 8/28/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019291 | 9/3/2013 | 9/6/2013 |
| 8/29/2013 | 4000113812 | USW1 | 399 | $ 1,033.41 | 399@2.59/UA00019292 | 9/3/2013 | 9/6/2013 |
| 8/30/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00019295 | 9/3/2013 | 9/6/2013 |
| 9/3/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00019296 | 9/10/2013 | 9/13/2013 |
| 9/5/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00019302 | 9/10/2013 | 9/13/2013 |
| 9/6/2013 | 4000113812 | USW1 | 346 | $ 899.60 | 346@2.6/UA00019305 | 9/10/2013 | 9/13/2013 |
| 9/9/2013 | 4000113812 | USW1 | 680 | $ 1,768.00 | 680@2.6/UA00019312 | 9/17/2013 | 9/20/2013 |
| 9/16/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00040621 | 9/25/2013 | 9/27/2013 |
| 9/18/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00041584 | 9/25/2013 | 9/27/2013 |
| 9/19/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00042342 | 9/25/2013 | 9/27/2013 |
| 9/19/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00042639 | 9/25/2013 | 9/27/2013 |
| 9/19/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00042775 | 9/25/2013 | 9/27/2013 |
| 9/19/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00042777 | 9/25/2013 | 9/27/2013 |
| 9/20/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00043110 | 9/25/2013 | 9/27/2013 |
| 9/23/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00043696 | 10/1/2013 | 10/4/2013 |
| 9/25/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00045666 | 10/1/2013 | 10/4/2013 |
| 9/27/2013 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00047055 | 10/1/2013 | 10/4/2013 |
| 9/30/2013 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00047987 | 10/8/2013 | 10/11/2013 |
| 10/2/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00049604 | 10/8/2013 | 10/11/2013 |
| 10/4/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00051351 | 10/8/2013 | 10/11/2013 |
| 10/7/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00052118 | 10/15/2013 | 10/18/2013 |
| 10/8/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00052925 | 10/15/2013 | 10/18/2013 |
| 10/9/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00054203 | 10/15/2013 | 10/18/2013 |
| 10/11/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00055538 | 10/15/2013 | 10/18/2013 |
| 10/14/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00056609 | 10/22/2013 | 10/25/2013 |
| 10/15/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00057518 | 10/22/2013 | 10/25/2013 |
| 10/17/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00059368 | 10/22/2013 | 10/25/2013 |
| 10/21/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00061460 | 10/29/2013 | 11/1/2013 |
| 10/21/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/UA00062005 | 10/29/2013 | 11/1/2013 |
| 10/22/2013 | 4000113812 | USW1 | 432 | $ 1,118.88 | 432@2.59/UA00062988 | 10/29/2013 | 11/1/2013 |
| 10/24/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00064682 | 10/29/2013 | 11/1/2013 |
| 10/25/2013 | 4000113812 | USW1 | 360 | $ 932.40 | 360@2.59/UA00065668 | 10/29/2013 | 11/1/2013 |
| 10/28/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00066230 | 11/5/2013 | 11/8/2013 |
| 10/30/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00068232 | 11/5/2013 | 11/8/2013 |
| 10/30/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00068894 | 11/5/2013 | 11/8/2013 |
| 11/1/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00070182 | 11/5/2013 | 11/8/2013 |
| 11/4/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00071328 | 11/12/2013 | 11/15/2013 |
| 11/5/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00072901 | 11/12/2013 | 11/15/2013 |
| 11/6/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00073993 | 11/12/2013 | 11/15/2013 |
| 11/8/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00075611 | 11/12/2013 | 11/15/2013 |
| 11/11/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00076531 | 11/19/2013 | 11/22/2013 |
| 11/11/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00077187 | 11/19/2013 | 11/22/2013 |
| 11/12/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00077989 | 11/19/2013 | 11/22/2013 |
| 11/13/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00078724 | 11/19/2013 | 11/22/2013 |
| 11/14/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00079983 | 11/19/2013 | 11/22/2013 |
| 11/15/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00081217 | 11/19/2013 | 11/22/2013 |
| 11/18/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00081938 | 11/26/2013 | 11/29/2013 |
| 11/18/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00082624 | 11/26/2013 | 11/29/2013 |
| 11/20/2013 | 4000113812 | USW1 | 396 | $ 1,021.68 | 396@2.58/UA00084757 | 11/26/2013 | 11/29/2013 |
| 11/21/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00085795 | 11/26/2013 | 11/29/2013 |
| 11/22/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00086802 | 11/26/2013 | 11/29/2013 |
| 11/25/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00087366 | 12/3/2013 | 12/6/2013 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 11/27/2013 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00089711 | 12/3/2013 | 12/6/2013 |
| 11/29/2013 | 4000113812 | USW1 | 400 | $ 1,032.00 | 400@2.58/UA00091000 | 12/3/2013 | 12/6/2013 |
| 12/2/2013 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00091620 | 12/10/2013 | 12/13/2013 |
| 12/3/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00093155 | 12/10/2013 | 12/13/2013 |
| 12/4/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00094062 | 12/10/2013 | 12/13/2013 |
| 12/5/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00095652 | 12/10/2013 | 12/13/2013 |
| 12/9/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00097316 | 12/17/2013 | 12/20/2013 |
| 12/10/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00098478 | 12/17/2013 | 12/20/2013 |
| 12/11/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00099466 | 12/17/2013 | 12/20/2013 |
| 12/12/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00100580 | 12/17/2013 | 12/20/2013 |
| 12/12/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00100753 | 12/17/2013 | 12/20/2013 |
| 12/13/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00101556 | 12/17/2013 | 12/20/2013 |
| 12/16/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00102773 | 12/23/2013 | 12/30/2013 |
| 12/16/2013 | 4000113812 | USW1 | 320 | $ 828.80 | 320@2.59/UA00102776 | 12/23/2013 | 12/30/2013 |
| 12/17/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00104240 | 12/23/2013 | 12/30/2013 |
| 12/18/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00105834 | 12/23/2013 | 12/30/2013 |
| 12/20/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00107383 | 12/23/2013 | 12/30/2013 |
| 12/23/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00108751 | 12/30/2013 | 1/6/2014 |
| 12/23/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00109059 | 12/30/2013 | 1/6/2014 |
| 12/24/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00109997 | 12/30/2013 | 1/6/2014 |
| 12/26/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00110704 | 12/30/2013 | 1/6/2014 |
| 12/27/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00112255 | 12/30/2013 | 1/6/2014 |
| 12/30/2013 | 4000113812 | USW1 | 432 | $ 1,118.88 | 432@2.59/UA00113309 | 1/9/2014 | 1/14/2014 |
| 12/30/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00113310 | 1/9/2014 | 1/14/2014 |
| 12/31/2013 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00114656 | 1/9/2014 | 1/14/2014 |
| 1/3/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00116675 | 1/7/2014 | 1/10/2014 |
| 1/6/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00117993 | 1/15/2014 | 1/17/2014 |
| 1/6/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00118328 | 1/15/2014 | 1/17/2014 |
| 1/7/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00119714 | 1/15/2014 | 1/17/2014 |
| 1/9/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00122241 | 1/15/2014 | 1/17/2014 |
| 1/13/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00124450 | 1/21/2014 | 1/24/2014 |
| 1/14/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00126228 | 1/21/2014 | 1/24/2014 |
| 1/16/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00128500 | 1/21/2014 | 1/24/2014 |
| 1/16/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00128923 | 1/21/2014 | 1/24/2014 |
| 1/20/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00131278 | 1/28/2014 | 1/31/2014 |
| 1/20/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00131599 | 1/28/2014 | 1/31/2014 |
| 1/22/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00134163 | 1/28/2014 | 1/31/2014 |
| 1/24/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00136970 | 1/28/2014 | 1/31/2014 |
| 1/27/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00138130 | 2/4/2014 | 2/7/2014 |
| 1/29/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00140564 | 2/4/2014 | 2/7/2014 |
| 1/31/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00142890 | 2/4/2014 | 2/7/2014 |
| 2/3/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00144398 | 2/11/2014 | 2/14/2014 |
| 2/5/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00146917 | 2/11/2014 | 2/14/2014 |
| 2/6/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00148116 | 2/11/2014 | 2/14/2014 |
| 2/7/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00149431 | 2/11/2014 | 2/14/2014 |
| 2/10/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00150996 | 2/18/2014 | 2/21/2014 |
| 2/10/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00151345 | 2/18/2014 | 2/21/2014 |
| 2/11/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00152439 | 2/18/2014 | 2/21/2014 |
| 2/13/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00154943 | 2/18/2014 | 2/21/2014 |
| 2/18/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00159287 | 2/25/2014 | 2/28/2014 |
| 2/18/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00159288 | 2/25/2014 | 2/28/2014 |
| 2/20/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00161631 | 2/25/2014 | 2/28/2014 |
| 2/21/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00162898 | 2/25/2014 | 2/28/2014 |
| 2/24/2014 | 4000113812 | USW1 | 432 | $ 1,123.20 | 432@2.6/UA00164518 | 3/4/2014 | 3/7/2014 |
| 2/24/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00164521 | 3/4/2014 | 3/7/2014 |
| 2/25/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00166059 | 3/4/2014 | 3/7/2014 |
| 2/26/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00167458 | 3/4/2014 | 3/7/2014 |
| 2/28/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00169886 | 3/4/2014 | 3/7/2014 |
| 3/3/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00171549 | 3/11/2014 | 3/14/2014 |
| 3/3/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00171744 | 3/11/2014 | 3/14/2014 |
| 3/4/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00172832 | 3/11/2014 | 3/14/2014 |
| 3/6/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00175860 | 3/11/2014 | 3/14/2014 |
| 3/10/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00178386 | 3/18/2014 | 3/21/2014 |
| 3/11/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00179779 | 3/18/2014 | 3/21/2014 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 3/12/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00181557 | 3/18/2014 | 3/21/2014 |
| 3/13/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00182496 | 3/18/2014 | 3/21/2014 |
| 3/14/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00183735 | 3/18/2014 | 3/21/2014 |
| 3/19/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00188519 | 3/25/2014 | 3/28/2014 |
| 3/20/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00190264 | 3/25/2014 | 3/28/2014 |
| 3/24/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00192589 | 4/1/2014 | 4/4/2014 |
| 3/25/2014 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/UA00194090 | 4/1/2014 | 4/4/2014 |
| 3/26/2014 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/UA00195930 | 4/1/2014 | 4/4/2014 |
| 3/27/2014 | 4000113812 | USW1 | 400 | $ 1,044.00 | 400@2.61/UA00197522 | 4/1/2014 | 4/4/2014 |
| 3/31/2014 | 4000113812 | USW1 | 576 | $ 1,503.36 | 576@2.61/UA00200023 | 4/8/2014 | 4/11/2014 |
| 4/1/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00201421 | 4/8/2014 | 4/11/2014 |
| 4/2/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00202518 | 4/8/2014 | 4/11/2014 |
| 4/4/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00205102 | 4/8/2014 | 4/11/2014 |
| 4/7/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00207077 | 4/15/2014 | 4/18/2014 |
| 4/9/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00209380 | 4/15/2014 | 4/18/2014 |
| 4/10/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00210727 | 4/15/2014 | 4/18/2014 |
| 4/11/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00212165 | 4/15/2014 | 4/18/2014 |
| 4/15/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00215429 | 4/22/2014 | 4/25/2014 |
| 4/16/2014 | 4000113812 | USW1 | 399 | $ 1,037.40 | 399@2.6/UA00216416 | 4/22/2014 | 4/25/2014 |
| 4/17/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00218370 | 4/22/2014 | 4/25/2014 |
| 4/18/2014 | 4000113812 | USW1 | 280 | $ 728.00 | 280@2.6/UA00219409 | 4/22/2014 | 4/25/2014 |
| 4/21/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00220589 | 4/29/2014 | 5/2/2014 |
| 4/24/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00224832 | 4/29/2014 | 5/2/2014 |
| 4/28/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00227557 | 5/6/2014 | 5/9/2014 |
| 4/28/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00227809 | 5/6/2014 | 5/9/2014 |
| 4/30/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00230735 | 5/6/2014 | 5/9/2014 |
| 5/2/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00232949 | 5/6/2014 | 5/9/2014 |
| 5/5/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00234496 | 5/13/2014 | 5/16/2014 |
| 5/5/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00234829 | 5/13/2014 | 5/16/2014 |
| 5/7/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00237415 | 5/13/2014 | 5/16/2014 |
| 5/8/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00238643 | 5/13/2014 | 5/16/2014 |
| 5/9/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00240023 | 5/13/2014 | 5/16/2014 |
| 5/12/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00241504 | 5/20/2014 | 5/23/2014 |
| 5/12/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00242251 | 5/20/2014 | 5/23/2014 |
| 5/15/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00245776 | 5/20/2014 | 5/23/2014 |
| 5/19/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00248781 | 5/27/2014 | 5/30/2014 |
| 5/19/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00248787 | 5/27/2014 | 5/30/2014 |
| 5/21/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00251712 | 5/27/2014 | 5/30/2014 |
| 5/27/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00256746 | 6/3/2014 | 6/6/2014 |
| 5/27/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00256750 | 6/3/2014 | 6/6/2014 |
| 5/27/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00256766 | 6/3/2014 | 6/6/2014 |
| 5/27/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00256768 | 6/3/2014 | 6/6/2014 |
| 5/28/2014 | 4000113812 | USW1 | 576 | $ 1,497.60 | 576@2.6/UA00258246 | 6/3/2014 | 6/6/2014 |
| 5/29/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00259596 | 6/3/2014 | 6/6/2014 |
| 5/30/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00261730 | 6/3/2014 | 6/6/2014 |
| 6/3/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00264267 | 6/10/2014 | 6/13/2014 |
| 6/3/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00264561 | 6/10/2014 | 6/13/2014 |
| 6/4/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00265793 | 6/10/2014 | 6/13/2014 |
| 6/6/2014 | 4000113812 | USW1 | 400 | $ 1,036.00 | 400@2.59/UA00268290 | 6/10/2014 | 6/13/2014 |
| 6/9/2014 | 4000113812 | USW1 | 432 | $ 1,118.88 | 432@2.59/UA00270437 | 6/17/2014 | 6/20/2014 |
| 6/11/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00272833 | 6/17/2014 | 6/20/2014 |
| 6/13/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00275563 | 6/17/2014 | 6/20/2014 |
| 6/16/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00277142 | 6/24/2014 | 6/27/2014 |
| 6/18/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00280018 | 6/24/2014 | 6/27/2014 |
| 6/19/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00281290 | 6/24/2014 | 6/27/2014 |
| 6/19/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00281453 | 6/24/2014 | 6/27/2014 |
| 6/23/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00284174 | 7/1/2014 | 7/7/2014 |
| 6/23/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00284831 | 7/1/2014 | 7/7/2014 |
| 6/25/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00287038 | 7/1/2014 | 7/7/2014 |
| 6/30/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00291182 | 7/9/2014 | 7/11/2014 |
| 6/30/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00291944 | 7/9/2014 | 7/11/2014 |
| 7/2/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00294696 | 7/9/2014 | 7/11/2014 |
| 7/7/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00297724 | 7/15/2014 | 7/18/2014 |
| 7/7/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00298109 | 7/15/2014 | 7/18/2014 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00299767 | 7/15/2014 | 7/18/2014 |
| 7/10/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00302141 | 7/15/2014 | 7/18/2014 |
| 7/14/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00305262 | 7/22/2014 | 7/25/2014 |
| 7/14/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00305665 | 7/22/2014 | 7/25/2014 |
| 7/17/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00309766 | 7/22/2014 | 7/25/2014 |
| 7/18/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00311080 | 7/22/2014 | 7/25/2014 |
| 7/21/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00313236 | 7/29/2014 | 8/1/2014 |
| 7/22/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00315126 | 7/29/2014 | 8/1/2014 |
| 7/24/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00317320 | 7/29/2014 | 8/1/2014 |
| 7/28/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00320106 | 8/5/2014 | 8/8/2014 |
| 7/29/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00321498 | 8/5/2014 | 8/8/2014 |
| 7/31/2014 | 4000113812 | USW1 | 576 | $ 1,491.84 | 576@2.59/UA00324408 | 8/5/2014 | 8/8/2014 |
| 8/1/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00325650 | 8/5/2014 | 8/8/2014 |
| 8/4/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00327337 | 8/12/2014 | 8/15/2014 |
| 8/6/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00330161 | 8/12/2014 | 8/15/2014 |
| 8/7/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00332128 | 8/12/2014 | 8/15/2014 |
| 8/11/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00334864 | 8/19/2014 | 8/22/2014 |
| 8/11/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00335057 | 8/19/2014 | 8/22/2014 |
| 8/13/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00337299 | 8/19/2014 | 8/22/2014 |
| 8/15/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00340045 | 8/19/2014 | 8/22/2014 |
| 8/18/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00341767 | 8/26/2014 | 8/29/2014 |
| 8/19/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00343250 | 8/26/2014 | 8/29/2014 |
| 8/22/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00347381 | 8/26/2014 | 8/29/2014 |
| 8/25/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00349173 | 9/2/2014 | 9/5/2014 |
| 8/27/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00352587 | 9/2/2014 | 9/5/2014 |
| 8/29/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00354620 | 9/2/2014 | 9/5/2014 |
| 9/2/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00356943 | 9/9/2014 | 9/12/2014 |
| 9/3/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00358723 | 9/9/2014 | 9/12/2014 |
| 9/4/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00360097 | 9/9/2014 | 9/12/2014 |
| 9/9/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00364454 | 9/16/2014 | 9/19/2014 |
| 9/10/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00366447 | 9/16/2014 | 9/19/2014 |
| 9/12/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00368859 | 9/16/2014 | 9/19/2014 |
| 9/15/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00370466 | 9/23/2014 | 9/26/2014 |
| 9/17/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00373392 | 9/23/2014 | 9/26/2014 |
| 9/19/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00375899 | 9/23/2014 | 9/26/2014 |
| 9/22/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00377754 | 9/30/2014 | 10/3/2014 |
| 9/24/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00380715 | 9/30/2014 | 10/3/2014 |
| 9/26/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00383424 | 9/30/2014 | 10/3/2014 |
| 9/29/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00384815 | 10/8/2014 | 10/10/2014 |
| 9/29/2014 | 4000113812 | USW1 | 576 | $ 1,486.08 | 576@2.58/UA00385230 | 10/8/2014 | 10/10/2014 |
| 10/2/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00389249 | 10/8/2014 | 10/10/2014 |
| 10/6/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00392538 | 10/14/2014 | 10/17/2014 |
| 10/7/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00393182 | 10/14/2014 | 10/17/2014 |
| 10/8/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00394637 | 10/14/2014 | 10/17/2014 |
| 10/10/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00397234 | 10/14/2014 | 10/17/2014 |
| 10/13/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00398900 | 10/21/2014 | 10/24/2014 |
| 10/15/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00401647 | 10/21/2014 | 10/24/2014 |
| 10/16/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00403016 | 10/21/2014 | 10/24/2014 |
| 10/20/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00406276 | 10/28/2014 | 10/31/2014 |
| 10/22/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00408819 | 10/28/2014 | 10/31/2014 |
| 10/24/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00411386 | 10/28/2014 | 10/31/2014 |
| 10/27/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00413240 | 11/4/2014 | 11/7/2014 |
| 10/31/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00418236 | 11/4/2014 | 11/7/2014 |
| 10/31/2014 | 4000113812 | USW1 | 576 | $ 1,480.32 | 576@2.57/UA00419017 | 11/4/2014 | 11/7/2014 |
| 11/3/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00420780 | 11/11/2014 | 11/14/2014 |
| 11/5/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00423095 | 11/11/2014 | 11/14/2014 |
| 11/7/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00425980 | 11/11/2014 | 11/14/2014 |
| 11/10/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00427647 | 11/18/2014 | 11/21/2014 |
| 11/11/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00429099 | 11/18/2014 | 11/21/2014 |
| 11/12/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00430228 | 11/18/2014 | 11/21/2014 |
| 11/13/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00432129 | 11/18/2014 | 11/21/2014 |
| 11/14/2014 | 4000113812 | USW1 | 540 | $ 1,377.00 | 540@2.55/UA00433457 | 11/18/2014 | 11/21/2014 |
| 11/17/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00434725 | 11/25/2014 | 11/28/2014 |
| 11/19/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00437696 | 11/25/2014 | 11/28/2014 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 4/22/2014 | 4000113812 | USW1 | 400 | $ 1,040.00 | 400@2.6/UA00222775 | 11/25/2014 | 11/28/2014 |
| 11/21/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00441144 | 11/25/2014 | 11/28/2014 |
| 11/24/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00442187 | 12/2/2014 | 12/5/2014 |
| 11/24/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00442378 | 12/2/2014 | 12/5/2014 |
| 11/26/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00445344 | 12/2/2014 | 12/5/2014 |
| 11/28/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00446975 | 12/2/2014 | 12/5/2014 |
| 12/2/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00450357 | 12/9/2014 | 12/12/2014 |
| 12/4/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00453751 | 12/9/2014 | 12/12/2014 |
| 12/8/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00456394 | 12/16/2014 | 12/19/2014 |
| 12/9/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00458369 | 12/16/2014 | 12/19/2014 |
| 12/10/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00459573 | 12/16/2014 | 12/19/2014 |
| 12/11/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00460968 | 12/16/2014 | 12/19/2014 |
| 12/12/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00462243 | 12/16/2014 | 12/19/2014 |
| 12/15/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00464115 | 12/23/2014 | 12/26/2014 |
| 12/18/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00469067 | 12/23/2014 | 12/26/2014 |
| 12/22/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00471955 | 12/30/2014 | 1/2/2015 |
| 12/22/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00472182 | 12/30/2014 | 1/2/2015 |
| 12/23/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00473592 | 12/30/2014 | 1/2/2015 |
| 12/23/2014 | 4000113812 | USW1 | 280 | $ 714.00 | 280@2.55/UA00474424 | 12/30/2014 | 1/2/2015 |
| 12/29/2014 | 4000113812 | USW1 | 576 | $ 1,468.80 | 576@2.55/UA00477671 | 1/6/2015 | 1/9/2015 |
| 12/31/2014 | 4000113812 | USW1 | 574 | $ 1,463.70 | 574@2.55/UA00480791 | 1/6/2015 | 1/9/2015 |
| 1/5/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00483899 | 1/13/2015 | 1/16/2015 |
| 1/7/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00487000 | 1/13/2015 | 1/16/2015 |
| 1/8/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00488670 | 1/13/2015 | 1/16/2015 |
| 1/8/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00488862 | 1/13/2015 | 1/16/2015 |
| 1/12/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00492049 | 1/20/2015 | 1/23/2015 |
| 1/14/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00495088 | 1/20/2015 | 1/23/2015 |
| 1/15/2015 | 4000113812 | USW1 | 486 | $ 1,205.28 | 486@2.48/UA00497507 | 1/20/2015 | 1/23/2015 |
| 1/21/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00503394 | 1/27/2015 | 1/30/2015 |
| 1/22/2015 | 4000113812 | USW1 | 571 | $ 1,416.08 | 571@2.48/UA00505176 | 1/27/2015 | 1/30/2015 |
| 1/23/2015 | 4000113812 | USW1 | 468 | $ 1,160.64 | 468@2.48/UA00506296 | 1/27/2015 | 1/30/2015 |
| 1/26/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00508437 | 2/3/2015 | 2/6/2015 |
| 1/29/2015 | 4000113812 | USW1 | 576 | $ 1,428.48 | 576@2.48/UA00513181 | 2/3/2015 | 2/6/2015 |
| 2/2/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00515639 | 2/10/2015 | 2/13/2015 |
| 2/4/2015 | 4000113812 | USW1 | 575 | $ 1,403.00 | 575@2.44/UA00518804 | 2/10/2015 | 2/13/2015 |
| 2/6/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00521743 | 2/10/2015 | 2/13/2015 |
| 2/9/2015 | 4000113812 | USW1 | 574 | $ 1,400.56 | 574@2.44/UA00523238 | 2/17/2015 | 2/20/2015 |
| 2/13/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00529031 | 2/17/2015 | 2/20/2015 |
| 2/16/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00530530 | 2/24/2015 | 2/27/2015 |
| 2/18/2015 | 4000113812 | USW1 | 488 | $ 1,190.72 | 488@2.44/UA00533476 | 2/24/2015 | 2/27/2015 |
| 2/23/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00537697 | 3/3/2015 | 3/6/2015 |
| 2/24/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00539513 | 3/3/2015 | 3/6/2015 |
| 2/27/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00543626 | 3/3/2015 | 3/6/2015 |
| 3/3/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00546858 | 3/10/2015 | 3/13/2015 |
| 3/6/2015 | 4000113812 | USW1 | 571 | $ 1,398.95 | 571@2.45/UA00551087 | 3/10/2015 | 3/13/2015 |
| 3/9/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00552576 | 3/17/2015 | 3/20/2015 |
| 3/11/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00555860 | 3/17/2015 | 3/20/2015 |
| 3/13/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00558841 | 3/17/2015 | 3/20/2015 |
| 3/16/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00560482 | 3/24/2015 | 3/27/2015 |
| 3/18/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00563719 | 3/24/2015 | 3/27/2015 |
| 3/20/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00566447 | 3/24/2015 | 3/27/2015 |
| 3/23/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00568410 | 3/31/2015 | 4/3/2015 |
| 3/24/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00569933 | 3/31/2015 | 4/3/2015 |
| 3/26/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00572718 | 3/31/2015 | 4/3/2015 |
| 3/30/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00575344 | 4/7/2015 | 4/10/2015 |
| 3/30/2015 | 4000113812 | USW1 | 556 | $ 1,362.20 | 556@2.45/UA00576116 | 4/7/2015 | 4/10/2015 |
| 4/2/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00580184 | 4/7/2015 | 4/10/2015 |
| 4/6/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00582573 | 4/14/2015 | 4/17/2015 |
| 4/6/2015 | 4000113812 | USW1 | 560 | $ 1,366.40 | 560@2.44/UA00583030 | 4/14/2015 | 4/17/2015 |
| 4/9/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00586943 | 4/14/2015 | 4/17/2015 |
| 4/10/2015 | 4000113812 | USW1 | 400 | $ 976.00 | 400@2.44/UA00588769 | 4/14/2015 | 4/17/2015 |
| 4/13/2015 | 4000113812 | USW1 | 560 | $ 1,366.40 | 560@2.44/UA00590072 | 4/21/2015 | 4/24/2015 |
| 4/16/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00594977 | 4/21/2015 | 4/24/2015 |
| 4/20/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00597775 | 4/28/2015 | 5/1/2015 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 4/22/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00601156 | 4/28/2015 | 5/1/2015 |
| 4/24/2015 | 4000113812 | USW1 | 531 | $ 1,295.64 | 531@2.44/UA00604127 | 4/28/2015 | 5/1/2015 |
| 4/27/2015 | 4000113812 | USW1 | 488 | $ 1,190.72 | 488@2.44/UA00606178 | 5/5/2015 | 5/8/2015 |
| 5/1/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00611387 | 5/5/2015 | 5/8/2015 |
| 5/4/2015 | 4000113812 | USW1 | 564 | $ 1,376.16 | 564@2.44/UA00613412 | 5/12/2015 | 5/15/2015 |
| 5/8/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00618933 | 5/12/2015 | 5/15/2015 |
| 5/11/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00621146 | 5/19/2015 | 5/22/2015 |
| 5/13/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00624631 | 5/19/2015 | 5/22/2015 |
| 5/18/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00628643 | 5/26/2015 | 5/29/2015 |
| 5/18/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00629021 | 5/26/2015 | 5/29/2015 |
| 5/21/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00633322 | 5/26/2015 | 5/29/2015 |
| 5/22/2015 | 4000113812 | USW1 | 396 | $ 966.24 | 396@2.44/UA00634713 | 5/26/2015 | 5/29/2015 |
| 5/25/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00636369 | 6/2/2015 | 6/5/2015 |
| 5/28/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00640216 | 6/2/2015 | 6/5/2015 |
| 6/1/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00644217 | 6/9/2015 | 6/12/2015 |
| 6/4/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00648273 | 6/9/2015 | 6/12/2015 |
| 6/9/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00653145 | 6/16/2015 | 6/19/2015 |
| 6/10/2015 | 4000113812 | USW1 | 546 | $ 1,337.70 | 546@2.45/UA00654940 | 6/16/2015 | 6/19/2015 |
| 6/15/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00659791 | 6/23/2015 | 6/26/2015 |
| 6/17/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00662698 | 6/23/2015 | 6/26/2015 |
| 6/19/2015 | 4000113812 | USW1 | 484 | $ 1,185.80 | 484@2.45/UA00666227 | 6/23/2015 | 6/26/2015 |
| 6/23/2015 | 4000113812 | USW1 | 576 | $ 1,411.20 | 576@2.45/UA00669245 | 6/30/2015 | 7/3/2015 |
| 6/26/2015 | 4000113812 | USW1 | 504 | $ 1,234.80 | 504@2.45/UA00673913 | 6/30/2015 | 7/3/2015 |
| 7/2/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00680839 | 7/7/2015 | 7/10/2015 |
| 7/3/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00682242 | 7/7/2015 | 7/10/2015 |
| 7/7/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00685395 | 7/14/2015 | 7/17/2015 |
| 7/9/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00688570 | 7/14/2015 | 7/17/2015 |
| 7/13/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00692280 | 7/21/2015 | 7/24/2015 |
| 7/20/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00700202 | 7/28/2015 | 7/31/2015 |
| 7/21/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00701803 | 7/28/2015 | 7/31/2015 |
| 7/27/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00708103 | 8/4/2015 | 8/7/2015 |
| 7/30/2015 | 4000113812 | USW1 | 576 | $ 1,405.44 | 576@2.44/UA00712619 | 8/4/2015 | 8/7/2015 |
| 8/3/2015 | 4000113812 | USW1 | 576 | $ 1,388.16 | 576@2.41/UA00716055 | 8/11/2015 | 8/14/2015 |
| 8/7/2015 | 4000113812 | USW1 | 576 | $ 1,388.16 | 576@2.41/UA00722182 | 8/11/2015 | 8/14/2015 |
| 8/11/2015 | 4000113812 | USW1 | 576 | $ 1,388.16 | 576@2.41/UA00726151 | 8/18/2015 | 8/21/2015 |
| 8/17/2015 | 4000113812 | USW1 | 576 | $ 1,388.16 | 576@2.41/UA00731827 | 8/25/2015 | 8/28/2015 |
| 8/21/2015 | 4000113812 | USW1 | 504 | $ 1,214.64 | 504@2.41/UA00738087 | 8/25/2015 | 8/28/2015 |
| 8/25/2015 | 4000113812 | USW1 | 576 | $ 1,388.16 | 576@2.41/UA00741757 | 9/1/2015 | 9/4/2015 |
| 8/31/2015 | 4000113812 | USW1 | 575 | $ 1,385.75 | 575@2.41/UA00748132 | 9/8/2015 | 9/11/2015 |
| 9/3/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00753464 | 9/8/2015 | 9/11/2015 |
| 9/8/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00757011 | 9/15/2015 | 9/18/2015 |
| 9/14/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00763996 | 9/22/2015 | 9/25/2015 |
| 9/17/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00768939 | 9/22/2015 | 9/25/2015 |
| 9/21/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00772923 | 9/29/2015 | 10/2/2015 |
| 9/25/2015 | 4000113812 | USW1 | 288 | $ 688.32 | 288@2.39/UA00778407 | 9/29/2015 | 10/2/2015 |
| 9/28/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00780540 | 10/6/2015 | 10/9/2015 |
| 9/29/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00782164 | 10/6/2015 | 10/9/2015 |
| 10/2/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00786460 | 10/6/2015 | 10/9/2015 |
| 10/5/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00788286 | 10/13/2015 | 10/16/2015 |
| 10/6/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00790298 | 10/13/2015 | 10/16/2015 |
| 10/13/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00797850 | 10/20/2015 | 10/23/2015 |
| 10/9/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00796751 | 10/20/2015 | 10/23/2015 |
| 10/14/2015 | 4000113812 | USW1 | 504 | $ 1,204.56 | 504@2.39/UA00800243 | 10/20/2015 | 10/23/2015 |
| 10/19/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00804291 | 10/27/2015 | 10/30/2015 |
| 10/20/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00806048 | 10/27/2015 | 10/30/2015 |
| 10/23/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00811418 | 10/27/2015 | 10/30/2015 |
| 10/26/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00812650 | 11/4/2015 | 11/6/2015 |
| 10/29/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00817528 | 11/4/2015 | 11/6/2015 |
| 11/2/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00821302 | 11/10/2015 | 11/13/2015 |
| 11/5/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00825940 | 11/10/2015 | 11/13/2015 |
| 11/9/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00829073 | 11/17/2015 | 11/20/2015 |
| 11/10/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00831502 | 11/17/2015 | 11/20/2015 |
| 11/13/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00835382 | 11/17/2015 | 11/20/2015 |
| 11/16/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00837269 | 11/24/2015 | 11/27/2015 |

| Date of Notification | Sender | Receiver | EA | Amount in DC | Text | Pstng Date | Clearing |
|---|---|---|---|---|---|---|---|
| 11/18/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00841024 | 11/24/2015 | 11/27/2015 |
| 11/23/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00845871 | 12/1/2015 | 12/4/2015 |
| 11/23/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00845876 | 12/1/2015 | 12/4/2015 |
| 11/30/2015 | 4000113812 | USW1 | 576 | $ 1,376.64 | 576@2.39/UA00852856 | 12/8/2015 | 12/11/2015 |
| 11/30/2015 | 4000113812 | USW1 | 320 | $ 764.80 | 320@2.39/UA00852900 | 12/8/2015 | 12/11/2015 |
| 12/1/2015 | 4000113812 | USW1 | 400 | $ 952.00 | 400@2.38/UA00855365 | 12/8/2015 | 12/11/2015 |
| 12/2/2015 | 4000113812 | USW1 | 576 | $ 1,370.88 | 576@2.38/UA00856419 | 12/8/2015 | 12/11/2015 |
| 12/7/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00861608 | 12/15/2015 | 12/18/2015 |
| 12/7/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00862643 | 12/15/2015 | 12/18/2015 |
| 12/10/2015 | 4000113812 | USW1 | 400 | $ 956.00 | 400@2.39/UA00866832 | 12/15/2015 | 12/18/2015 |
| 12/14/2015 | 4000113812 | USW1 | 400 | $ 952.00 | 400@2.38/UA00870456 | 12/22/2015 | 12/25/2015 |
| 12/14/2015 | 4000113812 | USW1 | 320 | $ 761.60 | 320@2.38/UA00870479 | 12/22/2015 | 12/25/2015 |
| 12/16/2015 | 4000113812 | USW1 | 388 | $ 923.44 | 388@2.38/UA00874390 | 12/22/2015 | 12/25/2015 |
| 12/21/2015 | 4000113812 | USW1 | 400 | $ 952.00 | 400@2.38/UA00879313 | 12/29/2015 | 1/1/2016 |
| 12/21/2015 | 4000113812 | USW1 | 320 | $ 761.60 | 320@2.38/UA00879544 | 12/29/2015 | 1/1/2016 |
| 12/28/2015 | 4000113812 | USW1 | 576 | $ 1,370.88 | 576@2.38/UA00885843 | 1/5/2016 | 1/8/2016 |
| 12/28/2015 | 4000113812 | USW1 | 320 | $ 761.60 | 320@2.38/UA00885953 | 1/5/2016 | 1/8/2016 |
| 12/29/2015 | 4000113812 | USW1 | 400 | $ 952.00 | 400@2.38/UA00887560 | 1/5/2016 | 1/8/2016 |
| 1/4/2016 | 4000113812 | USW1 | 574 | $ 1,348.90 | 574@2.35/UA00892872 | 1/12/2016 | 1/15/2016 |
| 1/4/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00893139 | 1/12/2016 | 1/15/2016 |
| 1/7/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00897993 | 1/12/2016 | 1/15/2016 |
| 1/8/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00900083 | 1/12/2016 | 1/15/2016 |
| 1/11/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00902089 | 1/19/2016 | 1/22/2016 |
| 1/13/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00905462 | 1/19/2016 | 1/22/2016 |
| 1/18/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00912561 | 1/27/2016 | 1/29/2016 |
| 1/19/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00917719 | 1/27/2016 | 1/29/2016 |
| 1/22/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 403@2.35/UA00914825 | 1/27/2016 | 1/29/2016 |
| 1/26/2016 | 4000113812 | USW1 | 320 | $ 752.00 | 320@2.35/UA00920891 | 2/2/2016 | 2/5/2016 |
| 1/26/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00920894 | 2/2/2016 | 2/5/2016 |
| 1/29/2016 | 4000113812 | USW1 | 400 | $ 940.00 | 400@2.35/UA00925676 | 2/2/2016 | 2/5/2016 |
| 2/1/2016 | 4000113812 | USW1 | 400 | $ 928.00 | 400@2.32/UA00927687 | 2/9/2016 | 2/12/2016 |
| 2/4/2016 | 4000113812 | USW1 | 400 | $ 928.00 | 400@2.32/UA00932451 | 2/9/2016 | 2/12/2016 |
| 2/5/2016 | 4000113812 | USW1 | 400 | $ 928.00 | 400@2.32/UA00934006 | 2/9/2016 | 2/12/2016 |
| 2/8/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00935955 | 2/16/2016 | 2/19/2016 |
| 2/8/2016 | 4000113812 | USW1 | 320 | $ 742.40 | 320@2.32/UA00936019 | 2/16/2016 | 2/19/2016 |
| 2/11/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00941432 | 2/16/2016 | 2/19/2016 |
| 2/15/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00944597 | 2/23/2016 | 2/26/2016 |
| 2/15/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00945547 | 2/23/2016 | 2/26/2016 |
| 2/17/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00948111 | 2/23/2016 | 2/26/2016 |
| 2/23/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00954859 | 3/1/2016 | 3/4/2016 |
| 2/26/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00959691 | 3/1/2016 | 3/4/2016 |
| 2/29/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00961794 | 3/9/2016 | 3/11/2016 |
| 3/2/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00964972 | 3/9/2016 | 3/11/2016 |
| 3/7/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00970173 | 3/15/2016 | 3/18/2016 |
| 3/8/2016 | 4000113812 | USW1 | 360 | $ 835.20 | 360@2.32/UA00971932 | 3/15/2016 | 3/18/2016 |
| 3/14/2016 | 4000113812 | USW1 | 360 | | | | |
| 3/14/2016 | 4000113812 | USW1 | 320 | | | | |
| | | | 475,903 | Total Pallets Returned | | | |
| | | | | $ 1,200,409.86 | Total Amount Paid | | |

Returns were processed for payment on Tuesday (03/15/16) and the payment clearing date is on Friday 03/18/16.

Returns were reported on 03/14/16 and it will be processed for payment next week on Tuesday 03/22/16 with clearing date next Friday 03/25/16.